Herman Franck, Esq. (SB #123476)
Elizabeth Betowski, Esq. (SB #245772)
**FRANCK & ASSOCIATES**
1801 7th Street, Suite 150
Sacramento, CA 95811
Tel. (916) 447-8400
Fax (916) 447-0720

Attorneys for Plaintiffs Steve Ferrari, Mike Keynejad et al.

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| STEVE FERRARI  and MIKE KEYNEJAD, individually and as a representative of the Class of Persons similarly Situated; HOOSHANG JOWZA, CELSO FRAZAO, RENUKA NARAYAN,GERTRUD FRANKRONE, ERNEST SALINAS, KALKHUSAN SAREEN, HOSSEIN JALALI, RON WOLFE, SOHRAB RAHIMZADEH, FRED GRANT, ESTER GRANT, VINCENT LEUNG, KEN WONG, JESSICA LANGRIDGE, TONY NICOLOSI, DONALD LYANG, ARTUR SEMICHEV<br><br>Plaintiffs,<br><br>v.<br><br>MERCEDES-BENZ USA, LLC; AUTOBAHN, INC. DBA AUTOBAHN MOTORS; DAVID AHLHEIM; SONIC AUTOMOTIVE INC.;<br><br>Defendants | Case No. _____<br><br>**COMPLAINT FOR:**<br>**1. VIOLATION OF R.I.C.O ACT;**<br>**2. VIOLATION OF B&P CODE SECTION 17500 [MISLEADING ADVERTISING];**<br>**3. FRAUD – INTENTIONAL MISREPRESENTATION;**<br>**4. FRAUD – CONCEALMENT;**<br>**5. NEGLIGENT MISREPRESENTATION**<br>**6. VIOLATION OF B&P CODE SECTION 17200 [UNFAIR COMPETITION ACT];**<br>**7. NEGLIGENCE**<br><br>**REQUEST FOR JURY TRIAL** |

Plaintiffs Steve Ferrari, Mike Keynejad , Hooshang Jowza, Celso Frazao, Renuka Narayan, Gertrud Frankrone, Ernest Salinas, Kalkhusan Sareen, Hossein Jalali, Ron Wolfe, Sohrab Rahimzadeh , Fred Grant, Ester Grant, Vincent Leung, Ken Wong, Jessica Langridge, Tony Nicolosi, Donald Lyang, Artur Semichev herewith submits this Complaint For Violation Of The R.I.C.O. Act; Violation Of B&P Code Section 17500 [Misleading Advertising Fraud – Intentional Misrepresentation; Fraud – Concealment; Negligent Misrepresentation; Violation Of B&P Code Section 17200 [Unfair Competition Act]; Negligence, and allege and state as follows:

1

# I.
## JURISDICTION AND VENUE

1. Jurisdiction in the U.S. District for the Northern District of California is based on federal question jurisdiction, 28 USC section 1331, as the first claim for relief is a civil damage action under the federal RICO statute, 18 U.S.C. Section 1961 et seq.

2. Venue in the Northern District of California is based on 28 U.S.C. Section 1391(b), based on the fact that the defendant Autobahn Motors resides in San Mateo County, which is within the Northern District of California; and on the basis that a substantial portion of the acts, conduct, and damages allege herein substantially occurred in the Northern District of California, because the fraud emanates from Autobahn Motors' point of business in Belmont, California.

3. The Court has supplemental jurisdiction over the state law claims alleged herein, pursuant to 28 USC section 1367(a):

   "(a) Except as provided in subsections (b) and (c) or as expressly provided otherwise by Federal statute, in any civil action of which the district courts have original jurisdiction, the district courts shall have supplemental jurisdiction over all other claims that are so related to claims in the action within such original jurisdiction that they form part of the same case or controversy under Article III of the United States Constitution. Such supplemental jurisdiction shall include claims that involve the joinder or intervention of additional parties."

2

*Ferrari v. Mercedes Benz et al.*
Complaint

## II.
## PARTIES

4.   Steve Ferrari is a Plaintiff herein in his individual capacity and as a representative of the class of persons similarly situated. He is a resident of Woodside, CA, located in San Mateo County, CA.

5.   Mike Keynejad is a Plaintiff herein in his individual capacity and as a representative of the class of persons similarly situated. He is a resident of San Carlos, CA, located in San Mateo County, CA.

6.   The following individuals assert their claims as individual members of the class:

7.   Hooshang Jowza is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

8.   Celso Frazao is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

9.   Renuka Narayan is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

10.  Gertrud Frankrone is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

*Ferrari v. Mercedes Benz et al.*
Complaint

11. Earnest Salinas is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

12. Kalkhusan Sareen is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

13. Hossein Jalali is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

14. Ronald Wolfe is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

15. Sohrab Rahimzadeh is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

16. Fred Grant is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

17. Ester Grant is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

*Ferrari v. Mercedes Benz et al.*
Complaint

18.  Vincent Leung  is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

19.  Kenneth Wong  is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

20.  Jessica Langridge is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

21.   Tony Nicolosi is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

22.   Donald Lyang is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

23.  Artur Semichev is an individual who brought one or more Mercedes Benz automobiles into Autobahn Motors for repairs, and received non OEM parts during those repairs, and was invoiced for OEM parts, and suffered compensable damages as a proximate result.

*Ferrari v. Mercedes Benz et al.*
Complaint

24.  Defendant Mercedes-Benz USA, LLC ["MB USA"] is a Delaware Limited Liability Company, with a principal place of business in Atlanta, Georgia. A printout from its website with further information regarding Mercedes-Benz USA, LLC is attached hereto as Exhibit A. MB USA is sued herein because it directly participated in publishing an ad on its website proclaiming that its dealerships use only OEM parts and linked its website to Autobahn Motors' website, and as such co-published the fraud and fraudulent advertisement at issue in this case which includes a series of pages as to how OEM/Mercedes Benz genuine parts are superior to non genuine parts and should be used whenever a customer is making a repair of their car to increase the durability and longevity of the car, and is also a condition of a continuing warranty of the car.

25.  The following specific web pages are referenced herein as constituting a series of ads by MB USA, all of which were interlinked with Autobahn Motors website including:

"Using only Genuine Mercedes-Benz Parts affords you measurable differences every mile you travel. Longevity, safety and warranty are just a few of many reasons to buy Genuine Parts." [See Exhibit A, MB USA Website Printout, page 4];

"Being history's first car company has afforded us the time and expertise to instill durability into our parts. For example, our fleece oil filter lasts up to 45% longer than conventional filters, minimizing engine wear." [See Exhibit A, MB USA Website Printout, page 5];

"When your vehicle needs maintenance or repair, accept nothing less than Genuine Mercedes-Benz parts. Painstakingly crafted to the state-of-the-art standards of Mercedes-Benz, our parts are the final, fine-tuned word in protecting your vehicle's performance, style, comfort, and safety for years to come." [See Exhibit A, MB USA Website Printout, page 9];

6

*Ferrari v. Mercedes Benz et al.*
Complaint

26.    MB USA is further liable herein because it directly participated in a coverup of the OEM scandal by learning of the scandal and by keeping it an internal secret, not to be disseminated to the public, and without any corrective activity taken, such as ordering Autobahn Motors to make it right.  One simple way to make it right would be to allow all customers to bring their cars in for an exchange of the non OEM part for an OEM part at no cost to the customer.  Instead of doing that, MB USA remained quiet and did nothing such to bring the matter to the public, and did not implement any compensation program.  A document produced by MB USA shows that MB USA had actual knowledge of the OEM scandal and took no corrective efforts other than instructing Autobahn to stop using non-OEM products; See Document produced by MB USA Exhibit H which states:

> "An instance was found where the Dealer is using Pennzoil engine oil as invoiced on
> the repair order for a warranty repair, but submitted to warranty the part (BQ109144)
> for Mobil One oil"

27. Plaintiff does not know the names of the individuals within MB USA who had knowledge of some or all parts of the fraudulent conduct described in this complaint.    What Plaintiffs do know is that a fraudulent ad was placed by MB USA on its website, and MB USA aided and abetted Autobahn Motors' fraudulent conduct. The program was apparently stopped on a temporary basis only, was reinitiated, and continues to this day.

*Ferrari v. Mercedes Benz et al.*
Complaint

28. Defendant Autobahn, Inc. dba Autobahn Motors ["Autobahn" or "Autobahn Motors"] is a California Corporation with a principal place of business in Los Angeles, CA and the dba Autobahn Motors in Belmont, San Mateo, CA. A printout from their website with further information regarding Autobahn Motors, Inc. is attached hereto as Exhibit B.   Autobahn Motors is sued herein based on their direct participation in the fraudulent conduct described herein.

29. Defendant David Ahlheim ["Ahlheim"] is the Fixed Operations Director at Autobahn Motors, which has a principal place of business in Belmont, San Mateo County, CA. He is believed to reside in San Mateo County.  David Ahlheim is sued herein because he was the person who actually implemented, monitored, and managed, the OEM fraud scheme described herein.

30. Defendant Sonic Automotive, Inc. ["Sonic"] is a corporation organized under the laws of the state of Delaware, having a principal place of business in North Carolina, and doing business in California. Sonic Automotive is liable herein based on its direct involvement in the design, and implementation  of the scheme to use non-OEM/genuine Mercedes-Benz automotive parts in place of genuine Mercedes-Benz automotive parts, which were invoiced to the customer as OEM parts, and alleged herein.   See excerpts of its website, Exhibit C hereto.

8

*Ferrari v. Mercedes Benz et al.*
Complaint

### III.
### SUMMARY OF COMPLAINT

31. During the period 2005- present Defendant Autobahn Motors Inc. dba Autobahn committed an OEM [original equipment manufacturer]/Genuine Parts scandal by advertising the sole use of OEM/genuine parts, but was in fact buying and using non-OEM /non genuine parts which were installed into customer vehicles, and then invoiced to the customers as OEM parts, and at OEM prices.   OEM prices are significantly higher than non OEM prices, sometimes by a factor of double.

32. The use of non OEM parts is not itself illegal or wrongful.  The use of OEM parts becomes wrongful here because Autobahn Motors and MB USA both have inter linked web based advertisements, and Autobahn Motors has a newsletter, stating that only OEM parts are used; and because the invoicing gave pricing for OEM parts.

33. Several former employees of Autobahn Motors have come forward to report their eyewitness accounts of this widespread scandal and fraud, through which almost every type of part to be installed in a Mercedes Benz was installed as a non OEM part, and was invoiced to the customer as an OEM part, and at OEM prices.

34. This complaint has the following claims for relief on this scandal and fraud:

    (a)  Violation Of R.I.C.O Act;

    (b)  Violation Of B&P Code Section 17200 [Misleading Advertising];

    (c)  Fraud – Intentional Misrepresentation;

    (d)  Fraud – Concealment;

    (e)  Negligent Misrepresentation;

    (f)  Violation Of B&P Code Section 17200 [Unfair Competition Act];

    (g)  Negligence.

9

*Ferrari v. Mercedes Benz et al.*

Complaint

35.   During the course of the fraudulent campaign, Mercedes-Benz USA was told of the fraud by an Autobahn Motors service tech by the name of Michael Del Rosario, notified MB USA's representative on site at Autobahn Motors, "Mike" [last name unknown] of the actual use of non OEM parts; MB USA also produced a document which confirms the incident.   See Document produced by MB USA in *Maskay Inc. dba Eurotech v. Autobahn Motors et al.*, San Mateo Superior Court Case No. CIV525559, Exhibit H which states: "An instance was found where the Dealer is using Pennzoil engine oil as invoiced on the repair order for a warranty repair, but submitted to warranty the part (BQ109144) for Mobil One oil"

36.   Had MB USA done the right thing, it would have learned that this wasn't a single incident occurrence as suggested by their auditing note, but was rather a widespread practice committed with substantial premeditation and expertise.  Had MB USA done the right thing and instituted a full fix to the problem, the Plaintiffs would have received their full compensation thereby.  Plaintiffs thus request full damages against MB USA for directly participating in the false ad, and directly participating in a coverup of the non OEM fraud.

37.   MB USA further came to know of the use of non OEM parts during approximately 2010 when MB USA conducted a warranty review of a diesel engine which basically exploded, and was later confirmed to have a non OEM oil filter.   MB USA thus had actual knowledge of the use of Non OEM parts or negligently failed to so ascertain the use of non-OEM parts, and ratified that conduct by permitting the use of non-OEM parts despite the actual or constructive knowledge of use of non-OEM parts.

10

*Ferrari v. Mercedes Benz et al.*
Complaint

38. The complaint also names David Ahlheim as a Defendant because David Ahlheim was formerly the parts department manager of Autobahn Motors and was later promoted to the Fixed Operations Director at Autobahn Motors, is the person who implemented the whole array of activity resulting in the fraudulent use of non OEM parts invoiced and sold as OEM parts at Autobahn Motors during the period of 2005-present.

39. The complaint also names Defendant Sonic Automotive as a Defendant because of their direct involvement in the fraudulent conduct and fraudulent advertising complained of here. The following individual from Sonic Automotive is believed to be the person directly involved: David Ahlheim's boss, national fixed Operation Manager Hugh Wiles.  Sonic Automotive is in the business of owning automotive dealerships, and is the owner of Autobahn Motors, Inc.   According to Sonic Automotive's website [Exhibit C] it reportedly has "over 100 dealerships spread across 14 states and 25 major metropolitan markets." It directed David Ahlheim to engage in the fraudulent conduct; Sonic and Autobahn encouraged his conduct and facilitated it by requiring the conduct, knowing full well that it would then commit the fraudulent conduct, and other intentional wrongful conduct described herein, which they as owner has benefitted from in the terms of charging customers at OEM prices for parts that were not OEM.

40.  Sonic and Autobahn intentionally and deliberately concealed Z Maxx's non-OEM status from Autobahn Motors' customers. Mercedes Benz USA publishes a car owners manual. For example, the car owners manual for a Mercedes Benz CLK states [See attached Exhibit D, page 34]:

> "Engine Oil Additive.  Do not blend oil additives with engine oil, they may be harmful to engine operation.   Damage or malfunctions resulting from blending oil additives are not covered by the Mercedes Benz limited warranty."

11

*Ferrari v. Mercedes Benz et al.*
Complaint

41. The complaint also alleges the following particulars of an OEM/genuine- None OEM/Non genuine auto parts laundering scam, whereby Autobahn Motors was buying non OEM parts, while selling its MB USA supplied OEM inventory of parts to one of the very parts vendors selling it non OEM parts.  This parts laundering enterprise was committed by Autobahn Motors in an effort to keep its use of Non OEM parts and consequent limited use of OEM parts, secret from detection by MB USA's audit team.  MB USA regularly audits Autobahn Motors to confirm that Autobahn Motors is operating within the guidelines of the agreements between MB USA and Autobahn Motors.

42. The complaint also alleges the following particulars of a certified autobody shop fraud:

43. Autobahn Motors also purchased various non OEM paint products, some of which are not MB USA approved.  In addition, the work done through the purchases from Finishmaster was handed off to a separately owned company called Dent Wizard who also did business as Paint Wizard/  Autobahn Motors basically delegated to Paint Wizard/Dent Wizard the task of repairing and painting some of the smaller level dents and bumpers on Autobahn Motors customers cars, and invoiced its customers as though the work had been done at Autobahn Motors' designated certified autobody repair shop, which until late 2010 was Eurotech.

44. Autobahn Motors violated Eurotech's privacy right in its name, and in Eurotech's designation as an MB USA certified Autobody shop [the first autobody shop designated as such in Northern California] by letting its customers believe that Eurotech was doing the autobody work when in fact it was being done by Dent Wizard/Paint Wizard. Dent Wizard/Paint Wizard is not certified by MB USA.

*Ferrari v. Mercedes Benz et al.*

Complaint

45. Though it can be perfectly fine for an uncertified shop to do work on a Mercedes, what makes it wrong here is that Autobahn Motors showed their invoicing and their name, and their statement that they were an MB USA certified repair shop, and thereby committed a second type of fraud herein [auto repair certification fraud].

46. There was a substantial volume of cars done under this auto repair certification scheme. Based on data provided by Finishmaster [an auto paint distributor], and based on calculations from the use of clear coat [the final stage of auto paint job is to apply clearcoat which acts as a glossy sealant to preserve the paint], approximately 1200-1250 cars probably had been repaired under this scheme.

47. The complaint is a class action in that there are probably more than ten thousand claimants, all having similar claims.  Class action allegations are further specified in part IV below.

48. Steve Ferrari has agreed to serve as class representative, and has been instructed as to his respective responsibilities and duties as a class representative and has agreed to live up to those responsibilities and duties.

49.  The following specific web pages are referenced herein as constituting a series of ads by MB USA, all of which were interlinked with Autobahn Motors website including:
   "Using only Genuine Mercedes-Benz Parts affords you measurable differences every mile you travel. Longevity, safety and warranty are just a few of many reasons to buy Genuine Parts." [See Exhibit A, MB USA Website Printout, page 4];

*Ferrari v. Mercedes Benz et al.*
Complaint

"Being history's first car company has afforded us the time and expertise to instill durability into our parts. For example, our fleece oil filter lasts up to 45% longer than conventional filters, minimizing engine wear." [See Exhibit A, MB USA Website Printout, page 5];

"When your vehicle needs maintenance or repair, accept nothing less than Genuine Mercedes-Benz parts. Painstakingly crafted to the state-of-the-art standards of Mercedes-Benz, our parts are the final, fine-tuned word in protecting your vehicle's performance, style, comfort, and safety for years to come." [See Exhibit A, MB USA Website Printout, page 9];

50. MB USA normally fiercely defends its right to impose a nationwide OEM parts only requirement on its authorized dealers.    An example is *Metrix Warehouse Inc. v Daimler Benz et al.* 828 F. 2d 1033(1987), in which Mercedes Benz unsuccessfully fought for their right to use non OEM parts only.  It is interesting to note that notwithstanding being guilty of an Illegal tying arrangement per Section I of the Sherman Act, the Federal Antitrust Act, MB USA still valiantly pursues an OEM only autoparts requirement.

51. The evidence shows that in this case MB USA had actual knowledge of the use of non OEM parts, and for whatever reason did nothing to make it right.  As to what would possibly motivate MB USA to stand idly by while Sonic Automotive and Autobahn Motors, are committing a widespread OEM fraud in the name of Mercedes Benz.

52. One probable explanation of MB USA's motivation to do nothing about this problem, is their own desire to keep the entire matter covered up.

14

*Ferrari v. Mercedes Benz et al.*
Complaint

53. Damages have been requested equal to the full amount charged to class members who received an OEM part, but were invoiced and paid for an OEM part;; Plaintiffs request damages to be trebled by the RICO act; and consequential damages equal to the value of the impact of the use of non OEM products on the claimants automobiles, including an impact whereby their cars needed irregularly high levels of repairs, and for some Plaintiffs, caused them to purchase a new car from Autobahn Motors, or other dealer.  Plaintiff requests all consequential damages, however suffered.

54. The complaint also requests punitive damages against all Defendants based on willful, oppressive and fraudulent behavior.

55. A combination of the use of non OEM products, including the use of Z maxx, created a need to have irregularly high levels of repair issues.   Some of the class members responded to the higher levels of repairs as being a reason to choose to purchase a new car rather than suffer on with their current car.  One of the further benefits received by Autobahn Motors, MB USA and Sonic Automotive, is that this use of non OEM products caused victims to choose to buy a new car, including new Mercedes cars from Autobahn Motors.   Plaintiffs assert as a component of damages, as a further proximate result of this OEM fraud, damages incurred due to the need to buy a new automobile, in an amount according to proof.

15

*Ferrari v. Mercedes Benz et al.*
Complaint

# IV.
## CLASS ACTION ALLEGATIONS

56. The following information re class action certification is supplied to show that we comply with Rule FRCP 23 re class actions.

57. According to the data from Munich Auto Parts [the supplier of the non OEM oil filters described herein], there were a total of 16, 500 non OEM oil filters purchased by Autobahn Motors.  These non OEM oil filters were received by Autobahn Motors and sold to Autobahn Motors customers such as Plaintiffs herein.  It is true that many of the victimized customers own more than one Mercedes Benz, and thus 16,500 may not equate to 16,500 Plaintiffs.

58. Plaintiffs do not know the true number of victims, but allege that the number is in excess of ten thousand, which satisfies the numerosity requirement for a class action.

59. Named Plaintiffs are typical of the nature and types of claims herein, as they are owner of Mercedes Benz automobiles that had undergone oil changes and/or other repairs at Autobahn Motors and received non-OEM parts and were invoiced for OEM parts, at OEM prices.

60. The transactions between Autobahn Motors and an auto parts warehouse by the name of  SSF Auto,  show thousands of different non OEM auto /non genuine parts being purchased by Autobahn for placement into unsuspecting Plaintiffs' automobiles, which add up to thousands of other impacted victims.

61. Plaintiff Steve Ferrari will serve as a capable class representative, Plaintiff Ferrari will fairly and adequately protect the interests of the class.

62. Plaintiff Steve Ferrari is a longtime Mercedes Benz owner with multiple cars that have been regularly been brought to Autobahn for service.

*Ferrari v. Mercedes Benz et al.*

Complaint

16

63. Plaintiff Mike Keynejad has been instrumental in receiving news and evidence of the OEM fraud, and following up on that evidence in following up on those proceedings and producing documents pursuant to a series of subpoenas.  Mike Keynejad's shop Eurotech has become a clearing house in Autobahn former techs who came to Mike Keynejkad after learning of his current lawsuit with Autbahn Motors.  Eurotech's owner is also an expert concerning Mercedes Benz car repair procedures and issues, and of any of the interrelationships that form the Mercedes Benz subset of the auto r repair business.

64. Mike Keynejad has a  substantial history including ownership of Mercedes Benz dealerships, Mercedes Benz car and truck factories, Mercedes Benz certified bodyshop [Eurotech]; all of which has given him decades of highly specialized Mercedes Benz specific knowledge that will ready to bear in this case.  He understands the duties of a class representative and agrees to abide by those duties.

65. Plaintiffs have retained Herman Franck, Esq. of Franck & Associates to prosecute this claim.

66.  Herman Franck and Franck and Associates will serve as class counsel, and have the following credentials to show that they will be adequate counsel for the class:

67. Herman Franck is a Georgetown University Law Center Graduate [Juris Doctorate 1985] with a Masters of Economics [1985] and a BA in political economy from UC Berkeley [1981].

*Ferrari v. Mercedes Benz et al.*
Complaint

17

68.  Mr. Franck has been a member of the California State Bar since 1986 [SBN 123476], and has owned and operated Franck & Associates in Sacramento since the year 2000.  Mr. Franck represents an autobody shop in San Mateo by the name of Eurotech in a lawsuit against Autobahn and MB USA concerning an ad coop scheme and illegal tying arrangement [*Maskay Inc. dba Eurotech vs Autobahn Motors Inc. dba Autobahn Motors; MB USA; Rick Ali, Bobby Ali, AW Collision Inc.* San Mateo Superior Court Case No. CIV 525559].

69. During the course of that case, the facts and evidence regarding the OEM fraud described in this matter came to light through a series of subpoenas issued by Herman Franck's office; and through a series of depositions of eye witnesses taken by Herman Franck of eyewitnesses to the OEM fraud described in this complaint.

70.  Eurotech has also become instrumental in assisting Herman Franck in this matter.  Eurotech, owned by Mike Keynejad, has become a clearing house for information concerning Autobahn Motors' fraudulent conduct.

71. Apparently word got out in the industry about Eurotech's case, and people who formerly worked for Autobahn contacted Mike Keynejad and informed him of the OEM parts scandal.

72. Uncovering this scandal has required team members who have industry specific knowledge; and who also know the involved people in this business.

73.  Mike Keynejad is also the owner of Mercedes Benz automobiles who have been serviced by Autobahn and is thus a victim in this matter.

*Ferrari v. Mercedes Benz et al.*
Complaint

18

74. Plaintiffs and class members are victims of defendant Autobahn Motors, MB USA, and Sonic's business practice of falsely advertising that OEM parts/parts would be used in repairs done at Autobahn Motors, the result of which more than 16,500 non OEM oil filters, and thousands of virtually every kind of Mercedes Benz auto part, were bought and improperly installed into customer's cars.

75. Class definition: Plaintiffs proposes a class definition as follows: Any person or entity who brought a Mercedes Benz automobiles to Autobahn Motors, in Belmont, CA during the period of 2005-present; who received non-OEM/non-genuine Mercedes Benz parts, supplies, and/or oil from Autobahn Motors, and were invoiced OEM parts at OEM price levels.

76. Each of the claims have a value of between $400 to multiple thousands of dollars, depending on the specific repair and non OEM parts in use.   Though the specifics of damage amounts may differ, the common issues to all of Plaintiffs claims and all class members claims are essentially the same: A practice by Autobahn Motors to secretly use non OEM parts, while advertising that only OEM parts will be used, and invoicing customers for OEM parts at OEM prices.

77. OEM prices are significantly higher than non OEM prices, sometimes by a factor of double.

19

*Ferrari v. Mercedes Benz et al.*

Complaint

78. Autobahn Motors was motivated to engage in this OEM fraud, because non OEM parts cost Autobahn Motors significantly less amounts than OEM parts.  Also, OEM parts last longer [See MB USA Website, Exhibit A pages ___- __ quoted above].  Autobahn Motors profited on both ends by purchasing the non OEM parts and selling them as the OEM parts, and then having the added benefit of the customer returning much earlier for further repair work. Ultimately, customers decided to buy a new car which added a further benefit to Autobahn Motors.

79.  An example of the OEM; non OEM price listing is shown by the below summary data extracted from documents from Munich Auto Parts, the supplier of the non OEM oil filters:

| Quantity | dealer price | discount | Total savings |
|----------|--------------|----------|---------------|
| 6500 | $11.50 | $7.50 | $26,000 |
| 7500 | $8.50 | $6.18 | $17,400 |
| 700 | $10.50 | $8.93 | $1,099 |
| 50 | $8.30 | $6.80 | $75 |
| 1500 | | $8.75 | [$13.125] |

80.  The total savings on the oil filters is shown for the entire 16,500 oil filters purchased by Autobahn Motors.

81.  The numbers may not appear gargantuan, but become cumulatively large across all the price differentials for an array of hundreds of non OEM and OEM auto parts.

20

*Ferrari v. Mercedes Benz et al.*

Complaint

82. This class action is a judicially efficient manner in proceeding with this type of claim.  The respective value of claims, person by person, are inadequate to litigate on their own, and could only ever be brought as a practical matter as a class action.

### V.
### DISCOVERY OF UNDERLYING FACTS RE OEM SCANDAL

83. Plaintiff did not know of this OEM scandal until it was uncovered by Herman Franck and Mike Keynejad during the process of the Lawsuit against Autobahn.  The evidence came to light during the May 20, 2015 deposition of eyewitness Mike Del Rosario.  Del Rosario testified that he used to be a service tech [repair man] at Autobahn Motors from 2001-2012; and in that capacity had received from the parts department, parts that he could see were non OEM, and installed those non OEM parts into Autobahn Motors customers vehicles.

84. The evidence was further firmed up when a series of document production from third party subpoenas in the Maskay Inc. v. Autobahn lawsuit during the period of May 2015-present [and ongoing].  The process of investigating and researching the OEM fraud when Autobahn Motors filed a motion for protective order to stop Herman Franck/Eurotech from taking the depositions of eyewitness Greg Graziani and Roopesh Chandra .

85. On July 21, 2015 San Mateo County superior court denied those motions and the depositions occurred on August 26, 2015. Both Greg Graziani and Roopesh Chandra testified based on their status as former parts advisors for Autobahn Motors and their experience in giving out non OEM parts to repair techs for installation into Autobahn Motors', customers cars, and which were keyed into the repair order as OEM parts.

21

*Ferrari v. Mercedes Benz et al.*
Complaint

86. Plaintiffs entrusted their automobiles to Autobahbn Motors, and are not personally in the repair area to examine what parts are being used.  The invoicing issued by Autobahn Motors in this action reflects the use of OEM parts and OEM prices.  Plaintiffs had no way of knowing non OEM parts were actually being used.

87. Plaintiffs learned when following Herman Franck and Eurotech's discovery of the evidence. Eurotech published evidence concerning the fraud on the Eurotech facebook page.  Plaintiff Steve Ferrari was further notified through direct discussions with Mike Keynejad re the OEM scandal.

88. Steve Ferrari learned of the evidence approximately on July 19, 2015 when Herman Franck sent him that evidence.

89.  Mike Keynejad learned of this OEM scandal on May 20, 2015 at the deposition of Mike Del Rosario.

90. The other Plaintiffs learned in a similar way, but later, during approximately September 2015.

91. Thus the date of discovery of Steve Ferrari should be July 19, 2015 ; for Mike Keynejad on May 20, 2015; and the discovery for other Plaintiffs should be September 2015.

92. Thus this action is timely.

22

*Ferrari v. Mercedes Benz et al.*
Complaint

## VI.
### FIRST CLAIM FOR RELIEF FOR VIOLATION OF THE R.I.C.O STATUTE
### [18 U.S.C. Section 1961 et seq.]
### [AGAINST DEFENDANTS MERCEDES BENZ USA, LLC, AUTOBAHN, INC. DBA AUTOBAHN MOTORS, DAVID AHLHEIM, AND SONIC AUTOMOTIVE, INC.]

93. This is a First Claim for Relief by all Plaintiffs against Defendants Mercedes-Benz USA LLC, Autobahn Motors, Inc. dba Autobahn Motors, David Ahlheim,  and Sonic Automotive, Inc. for violation of the R.I.C.O. Act, 18 U.S.C. Section 1961 et seq.

94. The allegations of paragraphs 1 through 93 of this Complaint are incorporated herein.

95. Plaintiffs and class members are victims of Defendants Mercedes-Benz USA LLC, Autobahn Motors, Inc. dba Autobahn Motors, David Ahlheim,  and Sonic Automotive, Inc.'s business practice of falsely advertising that OEM parts/parts would be used in repairs done at Autobahn Motors, the result of which more than 16,500 number of oil filters were bought and improperly used.

96. Plaintiffs reasonably relied on Defendants' representation that non OEM parts were being used and invoiced at OEM prices.

97. Plaintiffs' reliance on Defendants' representation that non OEM parts were being used and invoiced at OEM prices was a substantial factor in causing their harm.

98. Defendants each constitute an enterprise separate and apart from the improper conduct alleged herein.

*Ferrari v. Mercedes Benz et al.*
Complaint

99. Each of these defendants is a substantial company, employing many persons. They each constitute an enterprise for RICO purposes.

100.   MB USA is a new car and auto parts company which distributes the Mercedes Benz Automobile line and OEM parts line throughout the United States.  According to its website, it employs over 1600 persons, and oversees 338 dealerships employing over 22,000 persons [See http://www.mbusa.com, the hard copy of excerpts of which are printed out and attached as Exhibit A.]

101.   Autobahn Motors is a corporation with a principal place of business in Belmont, California, but doing business with national and international companies. Excerpts of its website are attached hereto as Exhibit B.  Its website also lists approximately 115 employees in the following departments: sales [25]; service [75]; parts [11]; and finances [4].

102. Sonic Automotive is a corporation organized under the laws of the state of Delaware, having a principal place of business in North Carolina, and doing business in California. See excerpts of its website, Exhibit C hereto. It reportedly has "over 100 dealerships spread across 14 states and 25 major metropolitan markets."

103. All three of these companies have a formalistic corporate structure [with a President, Vice President(s), treasurer]; and including finance managers, human resource managers, accounting managers, marketing managers, and other related corporate officials.

104. David Ahlheim is a member of the Autobahn Motors enterprise and is part of that management team as Fixed Operations Director.

24

*Ferrari v. Mercedes Benz et al.*
Complaint

105. The conduct alleged herein utilizes the means of interstate commerce including transactional and international orders, purchases, and shipments of OEM and non-OEM parts from overseas manufacturers [in China, Germany, and elsewhere], and through interstate ordering of auto parts that travel from other states to California.

106. By way of example, the non OEM oil filters complained of herein were sourced by Munich Auto Parts Warehouse [with offices in New Jersey and California] from China.

107. In the course of administering and performing the various activities of the enterprise, and the activities pertaining to the R.I.C.O. offenses alleged herein, Defendants used the instrumentalities of interstate commerce.

108. Discussions leading to orders and shipment of parts was done primarily through the use of email. Other discussions occurred through telephone and fax. There may be instances where payments for the parts was done through a bank wire. As stated above, the auto parts themselves were transported between state lines.

109. The following predicate offences are alleged in support of this RICO claim:

  1. mail fraud;
  2. wire fraud; and
  3. money laundering [via the OEM parts laundering scheme alleged herein; auto parts are fungible goods that are easily turned to money].

110. The communications required to buy non-OEM parts from auto supply warehouses, and to also offload OEM parts to auto body warehouses, all of which were part and parcel to the fraudulent use of the non-OEM parts; was done in substantial part with these of telephone discussions, email communications, and thus constitute wire fraud.

*Ferrari v. Mercedes Benz et al.*
Complaint

111. The OEM fraud also in substantial part uses the mail system in that the various invoices and payments for the whole sale purchases and sale of OEM and non-OEM parts were done though the use of the mail service.

112. The fraudulent advertising is posted on both a website owned and operated by MB USA and on another website owned and operated by Autobahn Motors. Those websites use the internet as the point of publication of the ad, which thus constitutes wire fraud.

113. There is further a website interlink between MB USA website, which states that only OEM parts are used, and when a customer search for a dealer near Autobahn, that customer is redirected to the Autobahn Motors website.

114. The Internet was used as part and parcel in effectuating this a campaign including the ordering of non OEM parts from companies such as SSF Auto and Munich Parts Warehouse; processing orders from SSF Autobahn for OEM parts [order generally made by email].

115. The US mail was used in part because Autobahn Motors published a newsletter [Exhibit G] which was mailed out to the customers in the San Mateo community and thereabouts.

116. The fraudulent advertising was further done in the form of periodic newsletters published by Autobahn Motors and were sent out by the US Postal Service in the tens of thousands to Autobahn Customers in the San Mateo County newsletter and elsewhere.

117. An exemplar of an Autobahn newsletter is attached hereto as Exhibit G, page 284 [date unknown] and states: "Genuine Mercedes Benz parts".

*Ferrari v. Mercedes Benz et al.*
Complaint

118. According to documents obtained from Autobahn Motors' advertising company, the series of newsletters were sent out by US postal service in the range of 217,316. See Exhibit G, page 284 [date unknown].

119. The newsletters were sent out through the United States postal service periodically during the period of 2005-present, and are believed to be still being sent out.

120. The fraudulent conduct complained of herein consists of the following pattern of racketeering activity:

**A. Conduct of MB USA**

121. On the front end of this fraud, Mercedes-Benz USA maintains and operates a nationally-famous, worldwide website, www.mbusa.com. On that website, they have a page that assures customers that if they get work one at one of the authorized dealer, all part will be genuine, OEM certified parts approved by Mercedes-Benz. The following specific web pages are referenced herein as constituting a series of ads by MB USA, all of which were interlinked with Autobahn Motors website including:

   "Using only Genuine Mercedes-Benz Parts affords you measurable differences every mile you travel. Longevity, safety and warranty are just a few of many reasons to buy Genuine Parts." [See Exhibit A, MB USA Website Printout, page 4];

   "Being history's first car company has afforded us the time and expertise to instill durability into our parts. For example, our fleece oil filter lasts up to 45% longer than conventional filters, minimizing engine wear." [See Exhibit A, MB USA Website Printout, page 5];

*Ferrari v. Mercedes Benz et al.*
Complaint

"When your vehicle needs maintenance or repair, accept nothing less than Genuine Mercedes-Benz parts. Painstakingly crafted to the state-of-the-art standards of Mercedes-Benz, our parts are the final, fine-tuned word in protecting your vehicle's performance, style, comfort, and safety for years to come." [See Exhibit A, MB USA Website Printout, page 9];

122. Through the website, a customer searching for a dealership near him/her simply enters his/her zip code and is directed to the dealership in his/her neighborhood.

123. These ads need to be read in conjunction with the Autobahn Motors ads below because these ads are interlinked to Autobahn Motors' website.  In this manner the ads published by Autobahn Motors are also published simultaneously with the MB USA website.

124.    Plaintiffs reasonably relied on Defendants' representation that non OEM parts were being used and invoiced at OEM prices.

125. Plaintiffs' reliance on Defendants' representation that non OEM parts were being used and invoiced at OEM prices was a substantial factor in causing their harm.

126. Plaintiff does not know the names of the individuals within MB USA who had knowledge of some or all parts of the fraudulent conduct described in this complaint.    What Plaintiffs do know is that a fraudulent ad was place by MB USA, and MB USA aided and abetted Autobahn Motors' fraudulent conduct.

28

*Ferrari v. Mercedes Benz et al.*
Complaint

127. In the case of San Mateo County, the people going to the Mercedes-Benz USA website are directed to Autobahn Motors. See Exhibit A hereto, pages 10-11, list of dealerships in close proximity to Belmont, CA.

128. There is thus a direct link between the Mercedes-Benz USA statement, and the corresponding statement by Autobahn motors on its website.

129. During the course of the fraudulent campaign, Mercedes-Benz USA was told of the fraud by an Autobahn Motors service tech by the name of Michael Del Rosario, notified MB USA's representative on site at Autobahn Motors, "Mike" [last name unknown] of the actual use of non OEM parts; MB USA also produced a document which confirms the incident.

130. See Document produced by MB USA in *Maskay Inc. dba Eurotech v. Autobahn Motors et al.*, San Mateo Superior Court Case No. CIV525559, Exhibit H which states:
   "An instance was found where the Dealer is using Pennzoil engine oil as invoiced on the repair order for a warranty repair, but submitted to warranty the part (BQ109144) for Mobil One oil"

131. Had MB USA done the right thing, it would have learned that this wasn't a single incident occurrence as suggested by their auditing note, but was rather a widespread practice committed with substantial premeditation and expertise.  Had MB USA done the right thing and instituted a full fix to the problem, the Plaintiffs would have received their full compensation thereby.  Plaintiffs thus request full damages against MB USA for directly participating in the false ad, and directly participating in a coverup of the non OEM fraud.

*Ferrari v. Mercedes Benz et al.*
Complaint

132. MB USA further came to know of the use of non OEM parts during approximately 2010 when MB USA conducted a warranty review of a diesel engine which basically exploded, and was later confirmed to have a non OEM oil filter.

133. MB USA thus had actual knowledge of the use of Non OEM parts or negligently failed to so ascertain the use of non-OEM parts, and ratified that conduct by permitting the use of non-OEM parts despite the actual or constructive knowledge of use of non-OEM parts.

134. Plaintiffs thus request full damages against MB USA for directly participating in the false ad, and directly participating in a coverup of the non OEM fraud.

135. On the back end of the fraudulent campaign, Mercedes-Benz USA engaged in an actual overt cover up, as was testified to by eyewitness Mike Del Rosario, former tech adviser at Autobahn Motors]. He testified in a sworn deposition on May 20, 2015, that he himself notified Mercedes-Benz USA's representative, who was then personally present at Autobahn Motors, and was shown the non-OEM oil, and was then told about the use of non-OEM filters.

136. After that notice, Del Rosario testified Mercedes-Benz USA's representative was agitated: "I saw his face change. He was upset", and took immediate efforts to require Autobahn Motors to stop the use non-OEM parts.

*Ferrari v. Mercedes Benz et al.*

Complaint

30

137. MB USA is a new car and auto parts company which distributes the Mercedes Benz Automobile line and OEM parts line throughout the United States.  According to its website, it employs over 1600 persons, and oversees 338 dealerships employing over 22,000 persons [See http://www.mbusa.com, the hard copy of excerpts of which are printed out and attached as Exhibit A.]

138. Plaintiffs have suffered an upswing in repair activity following Autobahn Motors performing repairs on their automobile. Plaintiffs allege here, that Autobahn Motors is motivated to use non-OEM parts to:

(a) reduce expenses while keeping revenues the same [e.g. an oil change still charge $400, but the oil filter actually costs $16 instead of $435; and

(b) to increase the repair problems of the customers/Plaintiffs' cars, toward the goal that Plaintiffs would then bring their cars in for further repairs, which would result in further repair revenues and profits to Autobahn Motors, and its partner company, Sonic Automotive Inc.

139. MB USA documents confirm a single instance whereby it uncovered the tip of the ice berg of this scandal. See the first pages of the MB document production, attached hereto as Exhibit H which states:

"An instance was found where the Dealer is using Pennzoil engine oil as invoiced on the repair order for a warranty repair, but submitted to warranty the part (BQ109144) for Mobil One oil"

*Ferrari v. Mercedes Benz et al.*
Complaint

31

140. MB USA also had actual knowledge of the fact that Autobody shop work including the painting of cars was being done openly in the Autobahn Motors parking lot.   Thus MB USA also had actual knowledge of the auto repair certification fraud described in this complaint.

141. Mercedes-Benz USA LLC failed to take further correct steps in the form in instructing Autobahn Motors to make good on its wrongdoing, by some type of compensation program appropriate to whatever non-OEM certified parts were placed in a customers' car.

142. Mercedes-Benz USA LLC conducted an investigation into Autobahn Motor's fraudulent conduct, confirmed that it did on fact occur; ordered it to stop; and then facilitated Autobahn Motors in covering it up by not bringing it to anyone's attention , including the customers of Autobahn. It should be noted that Autobahn Motors has a data base of its customer; has a practice of using "e-blast" marketing tools, and is well-versed in getting the word out to its customers. Autobahn Motors did not send out a corrective notice to its customers. Mercedes-Benz USA LLC did not order Autobahn Motors to do so. Under the circumstances here, there is no way that the customer would know that non-genuine, non-OEM certified parts were used. For example, oil is not brought out in labeled cans, it is stored in vats and placed it an overhead pumping to protect the workers working.

143. This OEM scandal came to light because several of the former employees in the parts department, and tech advisors and service advisors at Autobahn Motors had come forward to describe their own eyewitness accounts of the scandal.

144. Mercedes-Benz USA is jointly and severally liable for the non-OEM fraud committed by Autobahn Motors, based on the following:

*Ferrari v. Mercedes Benz et al.*
Complaint

145.   However, Mercedes-Benz USA failed to do the right thing, and go public to its San Mateo County-Area loyal customers [who typically purchase a series of Mercedes-Benz from Autobahn Motors, buying not just one, but 3, 4, or 5], to inform the loyal customers of what happened, to issue any regret or apology it deemed appropriate, and to offer some kind of compensation for the wrong, which for example could take the form of a replacement oil and oil filter. Or, in the case of shock absorbers, a replacement of those shock absorbers.

146.   Instead of going public to its customers to fix this problem, MB USA instead deliberately chose to keep it under wraps, and not let it see the light of day.

147.   Mercedes-Benz USA did not go public with the finding, did not notify its customers of the problem, did not acknowledge the problem publicly, and did not publicly or privately offer any kind of compensation program for what had happened.

148.   Mercedes-Benz USA is thus involved in the public fraud from the start, the linked web ads, during its operations period [by conducting audits where the dealer should have discovered the non-OEM fraud], and permitted the non-OEM campaign to go on. Mercedes-Benz USA is involved at the back end, by allowing the non-OEM scandal to remain under wraps, and by not informing any of its customers about what happened, or offering any compensation scheme to make it right.

*Ferrari v. Mercedes Benz et al.*
Complaint

149.  Mercedes-Benz USA has contractual power over its authorized dealers, Autobahn Motors. This power includes the right to mandate certain business images, service level, quality level, and of issue here, the use of genuine Mercedes-Benz /OEM certified parts only. Mercedes-Benz USA uses an oversight process during which it granted annual access to perform a full audit to Autobahn Motors, as well as all other of its authorized dealers, which it in fact does do on an annual basis.

150.  In the alternative Mercedes-Benz USA should have known of the program, as the oil filters are quite bulky, and easily distinguished from Mercedes-Benz USA/ OEM certified filters in that they do not bear the Mercedes-Benz USA star. An actual walk through the parts department would have revealed hundreds and hundreds neatly stacked up boxes of non-OEM filters. The testimony of Greg Graziani and Roopesh Chandra will confirm this allegation, as well as a similar practice with regards to other auto parts.

151.  Further, through any kind of casual interview of any of the employees, including Graziani, Roopesh, and Del Rosario, Mercedes Benz USA could have found out all about the non-OEM fraud. The employees were never asked. They didn't tell then, but they are telling now.

152.  The paperwork from the various vendors of the non-OEM parts [SSF Imported Auto Parts, Munich Auto Parts, Western State Oil, Finishmaster] would reveal that items being purchased were simply not MB USA genuine/OEM certified parts, and indeed were not OEM auto parts.

*Ferrari v. Mercedes Benz et al.*
Complaint

153. This is not the case of finding a needle in haystack. This is a case of finding boxes and boxes of non-OEM auto parts, which are easy to distinguish based on the missing Mercedes-Benz USA star.

154. MB USA is further liable herein, because it aided and abetted Autobahn Motors fraudulent conduct.  MB USA aided and abetted Autobahn Motors by interlinking MB USA's website with Autobahn Motors' website, which in combination of each other, advised customers in a very trustworthy and convincing way that only OEM parts will be used.  MB USA further aided and abetted Autobahn's conduct by engaging in a cover-up of the scandal, when it learned of the practice and chose to keep silent about it, and chose to not take corrective actions about it.

155. MB USA's aider and abettor conduct was intentional, and was done with the realization and knowledge that its dealer, Autobahn Motors, would commit an intentional wrongdoing, including the RICO violations alleged herein; the false and misleading ads alleged herein; the intentional misrepresentations alleged herein; the intentional concealments alleged herein.

**B. Conduct of Autobahn Motors**

156. Autobahn Motors is a corporation with a principal place of business in Belmont, California, but doing business with national and international companies. Excerpts of its website are attached hereto as Exhibit B.  Its website also lists approximately 115 employees in the following departments: sales [25]; service [75]; parts [11]; and finances [4].

157. Autobahn Motors has long advertised it only used OEM-certified/Mercedes-Benz genuine parts. See Exhibit B hereto page 19, excerpts from Autobahn Motors' website stating "Best of all, we only use OEM Certified Mercedes-Benz auto parts and accessories!"

35

*Ferrari v. Mercedes Benz et al.*

Complaint

158.   A further false and misleading advertisement published by Autobahn Motors is in the form of a newsletter of which approximately 217,316 which states [Exhibit G, page 284, date unknown] and states: "Genuine Mercedes Benz parts".

159.   These ads need to be read in conjunction with the MB USA ads above because these ads are interlinked to MB USA's website.  In this manner the ads published by Autobahn Motors are also published simultaneously with the MB USA website.

160. The newsletter also shows Eurotech falsely as being designated the MB USA repair service, when in fact significant autobody work was done by uncertified Dent Wizard and Paint Wizard.  Autobahn Motors preferred hiring the uncertified shop because then it could significantly mark up the work done by Dent Wizard invoice which then made it appear the work was done by an MB USA certified shop when it in fact had been done by a shop that is not certified by MB USA.

161. These ads make willfully false misrepresentations that OEM parts were being used, when in fact non-OEM parts were being used.

162. The Internet was used as part and parcel in effectuating this  campaign including the ordering of non OEM parts from companies such as SSF Auto and Munich Parts Warehouse; and processing orders between SSF and Autobahn for OEM parts [order generally made by email]; and the international transport of auto parts [from China] and state lines

36

*Ferrari v. Mercedes Benz et al.*

Complaint

163. In addition Autobahn Motors' service advisors, including former service advisor Steve Mead, verbally tell Autobahn Motors customers that only OEM parts are being used in connection with any repair.  The service advisors are the direct face to face point of contact between the customers of Autobahn Motors and Autobahn Motors.

164. The true fact was that Autobahn Motors has a regular business practice of not buying OEM certified Mercedes-Benz parts and supplies. When Autobahn Motors customers such as, and including Plaintiffs herein, would bring their Mercedes-Benz vehicles into Autobahn Motors for service or repair, Autobahn Motors would install non-OEM certified, non-Mercedes-Benz parts in the automobiles, and would then invoice and charge such unknowing customers for the full price of OEM/genuine parts and supplies as though OEM certified Mercedes-Benz parts had been used.

165. The involved auto parts and supplies include oil, oil filters, air filters, cabin filters, disc brake pads assembly, shock absorbers, spark plugs, and virtually every kind of autopart made by Mercedes Benz.

166. According to SSF Auto documents, there were roughly 3650 pages of instances whereby Autobahn Motors purchased a non OEM part from SSF Auto.  The parts are described in the SSF Auto documentation and cover the full gambit of almost every part made by Mercedes Benz.

167. Autobahn Motors was motivated to engage in this OEM fraud, because non OEM parts cost Autobahn Motors significantly less amounts than OEM parts.  Also, OEM parts last longer [See MB USA Website, Exhibit A re OEM products quoted above].

*Ferrari v. Mercedes Benz et al.*
Complaint

37

168. Autobahn Motors profited on both ends by purchasing the non OEM parts and selling them as the OEM parts, and then having the added benefit of the customer returning much earlier for further repair work.  Ultimately, customers decided to buy a new car which added a further benefit to Autobahn Motors.

169.  An example of the OEM; non OEM price listing is shown by the below summary data extracted from documents from Munich Auto Parts, the supplier of the non OEM oil filters:

| Quantity | dealer price | discount | Total savings |
| --- | --- | --- | --- |
| 6500 | $11.50 | $7.50 | $26,000 |
| 7500 | $8.50 | $6.18 | $17,400 |
| 700 | $10.50 | $8.93 | $1,099 |
| 50 | $8.30 | $6.80 | $75 |
| 1500 | | $8.75 | [$13.125] |

170.  The total savings on the oil filters is shown for the entire 16,500 oil filters purchased by Autobahn Motors.

171.  The numbers may not appear gargantuan, but become cumulatively large across all the price differentials for an array of hundreds of non OEM and OEM auto parts.

*Ferrari v. Mercedes Benz et al.*
Complaint

172. Autobahn Motors through David Ahlheim had actual knowledge that Autobahn Motors was in fact purchasing all kinds of Non OEM/Non genuine Mercedes Benz Auto Parts, and was knowingly invoicing them to customers at OEM prices , and using OEM parts numbers in the repair/invoicing process.

173. When Autobahn Motors made the written and verbal representations, it knew them to be false; and made the representations knowingly and willfully false; and with the intent to defraud unknowing members of the public, including Plaintiffs herein.   The person with knowledge of the falsity is David Ahlheim, Fixed Operations manager of Autobahn Motors. Plaintiff believes higher ups also had actual knowledge of the company's ads, including the general managers during the period of 2005-present.

174. Plaintiffs reasonably relied on the false representations to their detriment, in that they did in fact pay the Autobahn Motors invoice and charges, which include part pricing, services pricing of the prices for services using OEM certified Mercedes-Benz parts and supplies, when in fact non OEM non genuine parts were used.

175. Plaintiffs and members of the class further detrimentally relied on the misrepresentations by entrusting their car to the service of Autobahn Motors, some of the non-OEM certified Mercedes-Benz supplies such as oil and oil filters can have immediate and long term negative impacts on the automobile. The wrong oil and wrong oil filter can, for example, reduce a car's life, and can cause the car to have a problem with serial repair issues.

*Ferrari v. Mercedes Benz et al.*

Complaint

176. Plaintiffs claims in this action that Autobahn Motors was aware that its use of substandard oil and oil filters would fetch Autobahn Motors return repair business, and eventually new car sales, as ns frustrated customers would give up their once-smooth-running Mercedes-Benz automobiles for new automobiles.

177. In the meantime, Autobahn Motors profits from a steady flow of repair jobs.

178. Plaintiffs has also conducted a study of a group of invoices produced to Plaintiffs' counsel, Herman Franck and Franck & Associates during the course of another lawsuit between an auto body shop and Autobahn Motors and Mercedes-Benz USA entitled Maskay Inc. dba Eurotech v. Autobahn Motors et al., San Mateo Superior Court Case No. CIV525559.

179. Exhibit E hereto is Plaintiffs' summary of the data showing the series of purchases of Non-OEM filters from an auto parts store by the name of Munich Auto Parts located in Santa Monica, CA.  Exhibit E shows that during the period 2005-2015Autobahn Motors purchased 16,500 non OEM oil filters from Munich Auto Parts for a total purchase amount of $144,970.

180. The Munich Auto Parts invoices also give statement re how much the customer [Autobahn Motors] saved off of the dealer list price Autobahn saves by buying non-OEM certified parts; that data is also set out in Exhibit E.

181. Exhibit E is a summary page of 85 invoices from Munich Parts Warehouse to Autobahn Motors 2005-2013.

40

*Ferrari v. Mercedes Benz et al.*
Complaint

182. Exhibit F hereto is a spreadsheet summary of purchases of parts by Autobahn Motors from SSF Imported Auto Parts, located in South San Francisco, CA.  It was produced by Susan Curtis, Vice President of SSF Imported Auto Parts.  Exhibit F shows that there were regular purchases of Non OEM parts by Autobahn Motors from SSF auto from the period 2012-2015 involving a number of different non-OEM parts purchased.

183. We are currently assessing the total amounts of these purchases for the period of 2005-present.  A review of the purchase history, through documents provided by SSF auto, a supplier of non-OEM parts, shows that there was a course of dealing to regularly buy virtually every kind of Mercedes Benz auto part as needed on a customer by customer basis which were purchased from SSF by Autobahn Motors, kept in the service department, and were given to service techs for installation into Autobahn Motors customer's cars.

184. We are able to determine which SSF parts are OEM versus non-OEM, because SSF Imported Auto Parts uses a numerical code to designate OEM parts. Please note part number 22; this number appears in the second Column entitled MFG. The numerical code of MB USA OEM parts is "22." The remaining "non-22" items [of which there are many on each and every of the attached 70 pages of Exhibit F] are non-OEM parts.  We have also confirmed with SSF Auto that the non Code 22 parts purchased often carry an OEM parts number; but remain non OEM.  The manufacturers of the non OEM parts often use the same OEM parts numbers as Mercedes Benz uses.

41

*Ferrari v. Mercedes Benz et al.*

Complaint

185. We have also obtained documents produced from Western States Oil, which summarizes a long history of supplying oil to Autobahn Motors. Western States Oil supplied non-OEM oil to Autobahn Motors.   A summary of that non OEM purchase history is attached hereto as Exhibit J.  Exhibit J shows that during the period of 2008-2010 a total of $ 213,999.79 of non OEM oil was purchased  by Autobahn from Western States Oil for delivery to Autobahn Motors and later for use in Autobahn Motors Customers Cars.  The OEM-approved oil is Mobile 1 Synthetic. Autobahn is using Pennzoil, which is not approved by Mercedes-Benz USA.   All of the oil purchased from Western States is non OEM oil.

186. Eyewitness Mike DelRosario testified in his deposition that he saw a tanker truck from Western State Oil arrive at Autobahn Motors, and pump Pennzoil oil into a vat. He knew it was Pennzoil because he saw the label on the tanker, and a decal on the tank.

187. Greg Graziani, a former auto parts advisor at Autobahn Motors has stated the following: He worked behind the parts desk and was responsible for bringing various parts to the tech people who would then install the parts into the car. His title was parts advisor. He worked as such at Autobahn Motors initially for a 15 year period; took a couple of years off; then worked for another 5 year period, leaving during 2013.  He saw that Autobahn Motors kept in stock a non Mercedes-Benz genuine oil filter, brand name unknown, which came in a non-descript white box. He knows it is not a Mercedes box, because the Mercedes box has the Mercedes logo [the "star"] right on it.

*Ferrari v. Mercedes Benz et al.*
Complaint

188. Graziani also notes a similar issue with engine air filter; cabin filter; brake pad sensors; motor oil.  During 2012-2013 there was an incident where a diesel Mercedes "kind of blew up". In the post incident examination of the automobile, one of the non-genuine oil filters was found and was blamed by Mercedes-Benz USA. Mercedes-Benz USA used it as an excuse to not pay a warranty claim. He is not certain of the outcome of that matter, but what he does know is that he received a directive to remove those non genuine oil filters and put them in an upstairs storage area. After that, as far as he knows, they no longer sold that oil filter. He believed that the non genuine parts were purchased primarily at a company called SSF Imported Auto Parts, and another one called Munich Auto Parts.

189. The oil filters from Munich Auto Parts were non OEM.  They came in a white box easily recognizable as a non OEM part.  MB OEM parts bear the Mercedes Star; and come in a particularly colored box.  These oil filters came in a blank white box and did not bear the Mercedes Star.

190. The non OEM oil came to Autobahn Motors from Western States Oil, located in San Leandro, CA. It would deliver Pennzoil in a tanker truck.   Plaintiffs data shows that these purchases were made during the period of 2008-2010 and totaled $ 233,999.79[See invoice summary attached hereto as Exhibit J].  Plaintiffs believe there were further purchases going back to approximately 2005.

191. Western States Oil would come with a tanker truck of Pennzoil. It would be partially emptied into a vat on premises to Autobahn Motors.  That vat was then connected to repair stations through an overhead pipe system that pumped the oil to the various repair areas. As a result, there were no Pennzoil cans lying around; no Pennzoil signs; no mention of Pennzoil at all.

43

*Ferrari v. Mercedes Benz et al.*
Complaint

192. Steve Mead is a former service advisor of Autobahn Motors, who worked there during much of the time of this OEM scandal.   Mead also confirmed that he was directly involved in the initial invoicing [work order] process.  The customer would come to him and explain whatever issues they were having with the car.  Later the work order would turn into an invoice after receiving data from the repair department that the repairs had in fact been done; and, in the case of warranty job, it had to be "booked in" by the warranty department [also known as the booking department].  The booking department primarily registers the fact that some kind of repair, covered by a warranty, was in fact done.  As for any kind of price indication based on non-OEM parts, he said absolutely not, there was not a kind of statement about the use of a non OEM part.

193. Steve Mead also stated that he verbally advised that OEM parts would be used on their cars.

194. Autobahn Motors specifically benefitted from the fraudulent conduct by paying out much lower amount for non-OEM, non-genuine parts and supplies and charging the same amount as though genuine and OEM parts and supplies had been used.

195. The difference in the price and value between OEM certified parts and non-OEM, non genuine parts is huge. By way of example, non-OEM certified oil filters can cost in the neighborhood of $7 versus $35 or more for OEM certified/genuine filters.

196. The oil purchased by Autobahn Motors was produced by Pennzoil, which can cost about one-third of the oil recommended/designated by Mercedes-Benz to be used [Mobile 1 Synthetic].

44

*Ferrari v. Mercedes Benz et al.*
Complaint

197. Former Autobahn Motors parts advisors confirm and state that they regularly gave non-OEM parts from the Autobahn Motors parts department, and provided those parts to service techs who performed the actual repairs; and stated that they would then key in the part number for an OWM parts, even though non-OEM parts were used.

198. That key in later went into the repair order, into the booking data and into the final invoice to the customer.

199. As a result, the customer was invoiced for an OEM part, but in fact a non-OEM part was used.

200. Further, a former service adviser [Roopesh Chandra] has stated that when generating an invoice, he did not input the non-OEM part number, instead inputting the OEM part number, and transmitted the invoice data from the booking data to the accounting department for a final invoice. He stated that he did not ever place on such a repair order, any information about non-OEM parts being used:

"Q. Is it your understanding that non-OEM parts were sold at the same price as OEM parts?

A. Yes.

Q. What is that understanding based on?

A. We used to buy them from, like, SSF or someone and sell it at the same price you would sell the Mercedes-Benz parts for.

Q. The process of preparing the Autobahn invoice to a customer, like a repair invoice, you are not involved in that; am I right?

A. No.

Q. There is a service advisor that does that?

*Ferrari v. Mercedes Benz et al.*
Complaint

A. The service advisor does all that. He creates a repair order. Once he creates the repair order, we bill everything out on the repair order.

Q. Do you have some impact on the ultimate invoice because you key in the part number?

A. We just key in the part number, yeah.

Q. Okay. Do you ever recall having a situation where you have used a non-OEM part, but the part number you are giving is an OEM part number?

A. Yes.

Q. And if that was done, do you understand that it would be charged the regular OEM price to a customer?

A. Yeah.

Q. And that would be a scenario where a non-OEM part was used, but still invoiced out as an OEM part?

A. Yeah."

*** 

"Q. Did you ever think keying in an OEM part  number for a non-OEM part was wrong?

A. It was wrong, yes. I couldn't say anything  to anybody. It wasn't my decision."

201. The customer was kept in the dark on this scandal, even after it came to light by MB USA.

202.   Mercedes-Benz USA has been actively instrumental in jointly creating the publicly fraudulent ad in the form of a published writings on the Mercedes-Benz USA website, Exhibit A hereto, which links directly to the Autobahn Motors website and falsely states that Mercedes-Benz USA uses only OEM-certified parts; advertised the great value in using the genuine Mercedes-Benz /OEM-certified parts [45% longevity increase in cars].

46

*Ferrari v. Mercedes Benz et al.*
Complaint

203. Autobahn Motors engaged in conduct best described as oil filter laundering, by commencing to buy its oil filters from Mercedes-Benz USA [OEM-certified], and in an effort to not arouse suspicion from Mercedes-Benz USA, used those oil filters up not by installing them in cars [as Mercedes-Benz USA would like to believe], but instead sold them and other OEM parts to other auto parts companies, including SSF Imported Auto Parts.

204. Autobahn Motors similarly launders similar auto parts by buying non OEM auto parts from SSF Auto and selling their OEM parts inventory to SSF Auto.  SSF Imported Auto Parts is in the business of buying OEM parts from Mercedes-Benz dealerships, and reselling those parts to auto repair shops throughout San Mateo County, San Francisco County, and beyond.

205. Plaintiffs are in possession documents [series of invoices] from SSF Auto showing Autobahn Motors sale of OEM auto parts to SSF Auto for the period of 2005-2015.   We have received a document production showing the various purchases of OEM parts by SSF from Autobahn.  It is a large voluminous document currently under review to be turned into charts.  The parts that were sold by Autobahn Motors are OEM parts and cover virtually every type of Mercedes Benz part available.

206. Roopesh Chandra performed an analysis of the markup Autobahn Motors put n these wholesale prices and determined it was 1.5%.  He also stated that the normal markup from the parts department to the wholesaler is approximately 17.5%.   The absence of a regular markup on the OEM parts transactions shows that Autobahn Motors agenda was not selling OEM autoparts for a profit, but was instead about using non OEM parts, invoice as though they were OEM parts, and then offloading their own inventory of OEM parts to another wholesaler.

47

*Ferrari v. Mercedes Benz et al.*
Complaint

207. Plaintiffs make no claims that SSF auto parts did anything wrong in buying legitimate OEM parts from Mercedes-Benz dealerships. By selling off the Mercedes-Benz USA oil filters and auto parts to other auto parts stores, Autobahn Motors made it appear as though they are really buying and using Mercedes-Benz USA genuine/OEM certified parts, as least as far as Mercedes-Benz USA was led to understand. It may be that Mercedes-Benz USA is a victim of the fraudulent conduct as well, and truly "did not know." Plaintiffs submit that Mercedes-Benz USA either actually know, or should have known in the exercising of reasonable diligence o the OEM fraud.

208. Autobahn Motors engaged in the following activity to cover up its use of non-OEM parts:

209. Former parts advisors have stated that it became known at Autobahn Motors that MB USA officials would be coming to Autobahn Motors to do an inspection of the premises. An order came out from the parts manager's boss to the parts advisors requiring that the non-OEM and other parts be removed from the parts department.  The parts were removed for a period of a couple of weeks, and were then placed back into the parts area after the MB USA officials came and left.

210. Autobahn Motors also purchased various non OEM paint products, some of which are not MB USA approved.  In addition, the work done through the purchases from Finishmaster was handed off to a separately owned company called Dent Wizard who also did business as Paint Wizard.  Autobahn Motors basically delegated to Paint Wizard/Dent Wizard the task of repairing and painting some of the smaller level dents and bumpers on Autobahn Motors customers cars, and invoiced its customers as though the work had been done at Autobahn Motors' designated certified autobody repair shop, which until late 2010 was Eurotech.

*Ferrari v. Mercedes Benz et al.*
Complaint

211. Autobahn Motors violated Eurotech's privacy right in its name, and in Eurotech's designation as an MB USA certified Autobody shop [the first autobody shop designated as such in Northern California] by letting its customers believe that Eurotech was doing the autobody work when in fact it was being done by Dent Wizard/Paint Wizard.

212. Dent Wizard/Paint Wizard is not certified by MB USA.

213. Though it can be perfectly fine for an uncertified shop to do work on a Mercedes, what makes it wrong here is that Autobahn Motors showed their invoicing and their name, and their statement that they were an MB USA certified repair shop, and thereby committed a second type of fraud herein [auto repair certification fraud].

214. There was a substantial volume of cars done under this auto repair certification scheme. Based on data provided by Finishmaster [an auto paint distributor], and based on calculations from the use of clear coat [the final stage of auto paint job is to apply clearcoat which acts as a glossy sealant to preserve the paint], approximately 1200-1250 cars probably had been repaired under this scheme.

**C. Conduct of David Ahlheim**

215. David Ahlheim was formerly the parts department manager of Autobahn Motors and was later promoted to the Fixed Operations Director at Autobahn Motors, is the person who implemented the whole array of activity resulting in the fraudulent use of non OEM parts invoiced and sold as OEM parts at Autobahn Motors during the period of 2005-present.

49

*Ferrari v. Mercedes Benz et al.*
Complaint

216.  Ahlheim implemented the Autobahn Motors website [See Exhibit B hereto] that only OEM and genuine parts and supplies were used for Mercedes-Benz repairs at Autobahn Motors.

217.  He is responsible for implementing the program to purchase non-OEM certified oil, oil filters, air filters, cabin filters, disc brake pads assembly, shock absorbers, spark plugs, other parts; placing those non-OEM parts in the department of Autobahn Motors; and instructing the parts mangers and dole those parts out to tech service workers who actually install them.

218.  Ahlheim takes his orders from Sonic Automotive and is responsible for implementing the non OEM program.

219.  Ahlheim implemented the Autobahn Motors service department personnel to install the non-OEM certified/non-genuine Mercedes Benz parts into customers' cars, including Plaintiffs' herein.   He also directed the service department to key in OEM parts numbers into customer repair orders.

220.  Ahlheim ordered the Autobahn Motors service department to print out invoices to customers such as Plaintiffs that show price levels charged as though OEM certified and genuine Mercedes Benz parts were used/installed when in fact lower priced non-OEM, non genuine Mercedes-Benz parts were used. The price and value difference between non OEM certified parts/supplies and OEM certified, Mercedes Benz genuine parts is significant.

50

*Ferrari v. Mercedes Benz et al.*

Complaint

221.  Autobahn Motors is responsible for the fraudulent conduct of David Ahlheim based on the doctrine of respondeat superior. Ahlheim worked in his position as Autobahn Motors' parts manager and later the Fixed Operations Director at all relevant times to this complaint. Ahlheim was directed by his direct boss at Sonic Automotive, or other Sonic Automotive officials, who ordered Ahlheim to implement this OEM fraud.

222.  David Ahlheim aided and abetted Autobahn Motors' placement of a false and misleading ad, by agreeing to implement the directive given by his superior officials within Sonic Automotive Inc.,  and taking actual steps to implement the OEM fraud, by maintaining as part of his job duties Autobahn Motors' website, which he knew to be including and publishing a statement that only OEM parts were used, when he had actual knowledge that non OEM parts were being used.

**D. Conduct of Sonic Automotive**

223. Sonic Automotive is a corporation organized under the laws of the state of Delaware, having a principal place of business in North Carolina, and doing business in California. See excerpts of its website, Exhibit C hereto. It reportedly has "over 100 dealerships spread across 14 states and 25 major metropolitan markets."

224.  Former automotive parts advisors from Autobahn Motors state that they were under orders to use Z Maxx in every used car repair job coming in. Z Maxx constitutes a non-OEM part. The mandate given to the parts department to use it, was initiated an propelled by and out of Sonic Automotive, Inc. in this way, they directly participated in a scheme to use a non-OEM part of their own making, and having that part in voiced to the customer as though it were an OEM part.

51

*Ferrari v. Mercedes Benz et al.*

Complaint

225. Sonic Automotive is sued herein because of their direct involvement in the fraudulent conduct and fraudulent advertising complained of here. It is the owner of Autobahn Motors, Inc. It directed David Ahlheim to engage in the fraudulent conduct; Sonic and Autobahn encouraged his conduct and facilitated it by requiring the conduct, knowing full well that it would then commit the fraudulent conduct, and other intentional wrongful conduct described herein, which they as owner has benefitted from in the terms of charging customers at OEM prices for parts that were not OEM.

226. Sonic further was directly involved in the non–OEM scandal because its sister company Speedway Motorsports, Inc. ["SMI"], produces a part called Z Maxx, which is a liquid oil additive. We call it a "sister company", because the founder and CEO of Sonic is also the founder and CEO of SMI; and many of the members of the boards of directors of the two companies are directors of both companies. See excerpts of Sonic's website, Exhibit C hereto, and excerpts of SMI's website, attached hereto as Exhibit I hereto.

227. Sonic and Autobahn intentionally and deliberately concealed Z Maxx's non-OEM status from Autobahn Motors' customers. Mercedes Benz USA publishes a car owners manual. For example, the car owners manual for a Mercedes Benz CLK states: [See attached Exhibit D]:

"Engine Oil Additive.  Do not blend oil additives with engine oil, they may be harmful to engine operation.   Damage or malfunctions resulting from blending oil additives are not covered by the Mercedes Benz limited warranty. "

52

*Ferrari v. Mercedes Benz et al.*

Complaint

228. Sonic Automotive Inc. directly benefitted and was motived to implement its non-OEM parts scandal. Sonic as owner of Autobahn Motors receives a direct financial benefit when its revenues and profits increase. Either a dividend is paid, in which paid, Sonic Automotive would receive the dividend, or the profit is retained in which case, Sonic would receive an increase in its stock holding.

229. In addition, Sonic Automotive further by its direct interest in the company that produces Z-Maxx. This is a non-OEM part, which Sonic directly ordered Autobahn Motors to use in all jobs.

230. Sonic Automotive aided and abetted the misleading ad placed by Autobahn Motors by directing Autobahn Motors to place an ad knowing that he ad is false.   Sonic Automotive knew that in directing its subsidiary dealership, Autobahn Motors, to publish the ad, that Autobahn Motors would and did commit an intentional wrongdoing of a fraud and deceit. Sonic Automotive benefitted from this scheme because it is the owner of Autobahn Motors, and thus reaped the rewards of the OEM scandal.

**E. Damages**

231. As a proximate result of Defendants violation of  the RICO act, Plaintiff suffered actual damages.  Damages are requested equal to the full amount charged to class members who received an OEM part, but were invoiced and paid for an OEM part; Plaintiffs request consequential damages equal to the value of the impact of the use of non OEM products on the claimants automobiles, including an impact whereby their cars needed irregularly high levels of repairs, and for some Plaintiffs, caused them to purchase a new car from Autobahn Motors, or other dealer.  Plaintiff requests all consequential damages, however suffered.

*Ferrari v. Mercedes Benz et al.*
Complaint

1   232.  The complaint also requests punitive damages against all Defendants based on willful,
2         oppressive and fraudulent behavior.
3
4
5   233.  A combination of the use of non OEM products, including the use of Z maxx, created a
6         need to have irregularly high levels of repair issues.   Some of the class members responded
7         to the higher levels of repairs as being a reason to choose to purchase a new car rather than
8         suffer on with their current car.  One of the further benefits received by Autobahn Motors,
9         MB USA and Sonic Automotive, is that this use of non OEM products caused victims to
10        choose to buy a new car, including new Mercedes cars from Autobahn Motors.   Plaintiffs
11        assert as a further component of damages, and as a further proximate result of this OEM
12        fraud, damages incurred due to the need to buy a new automobile, in an amount according
13        to proof.
14  234.  Plaintiffs further seek a trebling of its damages pursuant to the R.I.C.O. Act, 18 U.S.C.
15        Section 1961 et seq.;
16
17  235.  An oil filter for a "Plan A" service costs approximately $400, and includes a new oil filter
18        and new oil.
19
20  236.  The entire service costs approximately $400; thus, 16,500 items time $400 equals a total
21        damage figure of $6,600,000.
22
23
24  237.  It is likely the 16,500 oil filter represent 16,500 different victims.
25
26
27                                                                                          54
    *Ferrari v. Mercedes Benz et al.*
    Complaint
28

238. However some allowances must be made for the fact that some of the victims have more than one Mercedes cars, some of the victims have brought the same car in multiple times.

239. Plaintiffs do not have the break down of these allegations, but states that with 16,500 instances of fraud involving tens of thousands of victims.

240. Similarly, the 2600 incidents of part fraud from SFF show potentially 26000 victims as the parts damage is the entire amount invoiced by Autobahn Motors for both labor and the parts.

241. The Plaintiffs' claim damages for the entire amount for the repair service for each incidence of use of a non-OEM part by Autobahn Motors. In the example of an oil filter, the entire service known as an A service costs approximately $400.

242. To the extent of a brake pad job, in which a  non-OEM brake pad was placed into a car and a service fee was also incurred, Plaintiffs claim for service amount and parts amount and total amount as damages herein.

243. This claim for the entire amount is based on the fact that Plaintiffs did not receive substantially what they bargained for; they had asked for a repair service using an OEM part; instead, they received a repair service with a non-OEM part.

244. Plaintiffs, with the exception of Mike Keynejad [who was comped], paid the entire amount, and request the entire amount returned.

*Ferrari v. Mercedes Benz et al.*

Complaint

245.  In the alternative, Plaintiffs request for some other amount of damages and damage calculations that the court deems just and appropriate is on the basis that they paid for something, that they did not receive. their part served requests required OEM, parts and Plaintiffs and class member have also suffer compensatory and general damages to their vehicles, arising from the fact that use of non-OEM arts, such as oil filters, Z-Maxx, oil, and other non-OEM parts as described in this complaint negatively impact the Mercedes Benz automobiles owned by Plaintiffs herein.

246.  Plaintiffs further seek an award of exemplary damages in an amount according to proof against David Ahlheim, based on willful, fraudulent, oppressive, and malicious conduct. Ahlheim's conduct was done with the intent to trick unknowing customers, who he know had no way of knowing; and who knew had entrusted their valuable cars to Autobahn Motors' repair facilities; Ahlheim is believed to have personally partaken in eating the fraudulent cake.

247. Plaintiffs further seek an award of exemplary damages in an amount according to proof against Autobahn Motors. David Ahlheim's conduct described above was known by the upper management of Autobahn Motors. Autobahn Motors benefitted financially from the fraudulent scheme. Autobahn Motors ratified, consented, and encouraged David Ahlheim to act in this manner.

248. Plaintiffs also seek exemplary damages against Mercedes Benz USA based on the fact that Mercedes Benz USA had actual knowledge of the fraudulent scheme, and chose to assist in covering it up and remaining quiet to the many customers of Autobahn Motors. Mercedes Benz USA's conduct in this regard, constitute fraudulent and oppressive conduct, and also aided and abetted Autobahn Motors and David Ahlheim's fraudulent, oppressive and malicious conduct. Exemplary damages are requested in an amount according to proof.

56

*Ferrari v. Mercedes Benz et al.*

Complaint

249. Had MB USA done the right thing, it would have learned that this wasn't a single incident occurrence as suggested by their auditing note, but was rather a widespread practice committed with substantial premeditation and expertise.  Had MB USA done the right thing and instituted a full fix to the problem, the Plaintiffs would have received their full compensation thereby.  Plaintiffs thus request full damages against MB USA for directly participating in the false ad, and directly participating in a coverup of the non OEM fraud.

**F. Further Relief Requested**

250. Plaintiffs herewith seek the following other relief:

251. Unless and until injunctive relief is issued by the court, Defendants will continue in their conduct.

252. Plaintiffs accordingly requests injunctive relief in the form of an order enjoining and prohibiting the defendants from using an enterprise to commit acts of mail fraud and wire fraud, and such other injunctive relief as the Court deems just and appropriate.

253. Specifically, Plaintiffs request an injunction prohibiting defendants from advertising that they only use OEM-certified parts, when in fact they use non-OEM parts.

254. Plaintiffs also request declaratory relief in the form of a decree in which the Court states that the Defendants have violated the R.I.C.O. Act by their conduct towards Plaintiffs and other victims, as alleged herein; and such other and further declaratory relief as the Court deems just and appropriate.

255. Plaintiffs further seek attorneys fees as allowed under the R.I.C.O. Act;

*Ferrari v. Mercedes Benz et al.*

Complaint

256.  Plaintiffs further seek such other relief as the Court deems just and appropriate.

WHEREFORE Plaintiffs Pray for relief as set forth below in the Prayer for Relief.

## VII.
### SECOND CLAIM FOR RELIEF FOR VIOLATION OF BUSINESS & PROFESSIONS CODE SECTION 17500 [MISLEADING ADVERTISING]
### [AGAINST DEFENDANTS MERCEDES BENZ USA, LLC, AUTOBAHN, INC. DBA AUTOBAHN MOTORS, DAVID AHLHEIM, AND SONIC AUTOMOTIVE, INC.]

257.  Plaintiffs assert this second claim for relief for violation of Business & Professions Code section 17500 [misleading advertising] against Defendants Mercedes-Benz USA LLC, Autobahn Motors, Inc. dba Autobahn Motors, David Ahlheim,  and Sonic Automotive, Inc.

258.  The allegations of paragraphs 1-257 above are incorporated herein as though set forth in full.

259.  The conduct constitutes fraudulent advertising in violation of BP Section 17500 which provides:

> "It is unlawful for any person, firm, corporation or association, or any employee thereof with intent directly or indirectly to dispose of real or personal property or to perform services, professional or otherwise, or anything of any nature whatsoever or to induce the public to enter into any obligation relating thereto, to make or disseminate or cause to be made or disseminated before the public in this state, or to make or disseminate or cause to be made or disseminated from this state before the public in any state, in any newspaper or other publication, or any advertising device, or by public outcry or proclamation, or in any other manner or means whatever, including over the Internet, any statement, concerning that real or personal property or those services, professional or otherwise, or concerning any circumstance or matter of fact connected with the

*Ferrari v. Mercedes Benz et al.*
Complaint

proposed performance or disposition thereof, which is untrue or misleading, and which is known, or which by the exercise of reasonable care should be known, to be untrue or misleading, or for any person, firm, or corporation to so make or disseminate or cause to be so made or disseminated any such statement as part of a plan or scheme with the intent not to sell that personal property or those services, professional or otherwise, so advertised at the price stated therein, or as so advertised. Any violation of the provisions of this section is a misdemeanor punishable by imprisonment in the county jail not exceeding six months, or by a fine not exceeding two thousand five hundred dollars ($2,500), or by both that imprisonment and fine."

260. MB USA published the following ads that were false and  misleading:

"Using only Genuine Mercedes-Benz Parts affords you measurable differences every mile you travel. Longevity, safety and warranty are just a few of many reasons to buy Genuine Parts." [See Exhibit A, MB USA Website Printout, page 4];

"Being history's first car company has afforded us the time and expertise to instill durability into our parts. For example, our fleece oil filter lasts up to 45% longer than conventional filters, minimizing engine wear." [See Exhibit A, MB USA Website Printout, page 5];

"When your vehicle needs maintenance or repair, accept nothing less than Genuine Mercedes-Benz parts. Painstakingly crafted to the state-of-the-art standards of Mercedes-Benz, our parts are the final, fine-tuned word in protecting your vehicle's performance, style, comfort, and safety for years to come." [See Exhibit A, MB USA Website Printout, page 9];

*Ferrari v. Mercedes Benz et al.*
Complaint

261.  Autobahn Motors published the following ads that were false and  misleading:

262.  Autobahn Motors has long advertised it only used OEM-certified/Mercedes-Benz genuine parts. See Exhibit B hereto page 19, excerpts from Autobahn Motors' website stating "Best of all, we only use OEM Certified Mercedes-Benz auto parts and accessories!"

263.  A further false and misleading advertisement published by Autobahn Motors is in the form of a newsletter of which approximately 217,316 which states [Exhibit G, page 284, date unknown] and states: "Genuine Mercedes Benz parts".

264.  The web based ads of MB USA [Exhibit A] constitutes a misleading ad, in that it recommends dealers use OEM parts, when in fact Autobahn Motors used non OEM parts. Autobahn Motors web based ad, and mailed newsletter [approximately 217,316 ], constitute a misleading ad in that the ads state Autobahn Motors only uses OEM parts, whereas in fact it used non OEM parts.

265.  These constitute materially misleading advertisements.

266.  MB USA is further liable herein, because it aided and abetted Autobahn Motors fraudulent conduct.  MB USA aided and abetted Autobahn Motors by interlinking MB USA's website with Autobahn Motors' website, which in combination of each other, advised customers in a very trustworthy and convincing way that only OEM parts will be used.  MB USA further aided and abetted Autobahn's conduct by engaging in a cover-up of the scandal, when it learned of the practice and chose to keep silent about it, and chose to not take corrective actions about it.

60

267. MB USA's aider and abettor conduct was intentional, and was done with the realization and knowledge that its dealer, Autobahn Motors, would commit an intentional wrongdoing, including the RICO violations alleged herein; the false and misleading ads alleged herein; the intentional misrepresentations alleged herein; the intentional concealments alleged herein.

268. Sonic Automotive aided and abetted the misleading ad placed by Autobahn Motors by directing Autobahn Motors to place an ad knowing that he ad is false.   Sonic Automotive knew that in directing its subsidiary dealership, Autobahn Motors, to publish the ad, that Autobahn Motors would and did commit an intentional wrongdoing of a fraud and deceit. Sonic Automotive benefitted from this scheme because it is the owner of Autobahn Motors, and thus reaped the rewards of the OEM scandal.

269. David Ahlheim aided and abetted Autobahn Motors' placement of a false and misleading ad, by agreeing to implement the directive given by his superior officials within Sonic Automotive Inc.,  and taking actual steps to implement the OEM fraud, by maintaining as part of his job duties Autobahn Motors' website, which he knew to be including and publishing a statement that only OEM parts were used, when he had actual knowledge that non OEM parts were being used.

61

*Ferrari v. Mercedes Benz et al.*
Complaint

270. David Ahlheim further had actual knowledge due to his own direct conduct in directing the parts department to key in OEM parts numbers on repair orders, knowing that in fact non OEM parts were used.  He further knew that in so doing the customer would be invoiced for OEM parts at OEM prices when he knew non OEM parts were used.  David Ahlheim did this in a secretive manner because it is well known that MB USA has a policy that each dealer commits to using only OEM parts on repairs.  In aiding and abetting Autobahn Motors misleading ad, David Ahlheim knew it would be thereby be committing an intentional wrongdoing in the form of a public deceit/fraud.

271. These fraudulent ads and publications were issued by Defendants during the period of 2005-2015; the ads were disseminated through MB USA [Atlanta, Georgia] and Autobahn Motors [Belmont, CA].

272. Defendants' conduct is continuing. Defendants continue to use non-OEM/genuine Mercedes Benz parts in place of those genuine parts, and charging customers as though the genuine parts were used.

273. A combination of the use of non OEM products, including the use of Z maxx, created a need to have irregularly high levels of repair issues.   Some of the class members responded to the higher levels of repairs as being a reason to choose to purchase a new car rather than suffer on with their current car.  One of the further benefits received by Autobahn Motors, MB USA and Sonic Automotive, is that this use of non OEM products caused victims to choose to buy a new car, including new Mercedes cars from Autobahn Motors.   Plaintiffs assert as a component of damages, as a further proximate result of this OEM fraud, damages incurred due to the need to buy a new automobile, in an amount according to proof.

62

*Ferrari v. Mercedes Benz et al.*

Complaint

274.    As a proximate result of Defendants conduct, Plaintiff suffered actual damages. Damages are requested equal to the full amount charged to class members who received an OEM part, but were invoiced and paid for an OEM part; Plaintiffs request consequential damages equal to the value of the impact of the use of non OEM products on the claimants automobiles, including an impact whereby their cars needed irregularly high levels of repairs, and for some Plaintiffs, caused them to purchase a new car from Autobahn Motors, or other dealer.  Plaintiff requests all consequential damages, however suffered.

275.    The complaint also requests punitive damages against all Defendants based on willful, oppressive and fraudulent behavior.

276.    An oil filter for a "Plan A" service costs approximately $400, and includes a new oil filter and new oil.

277.    The entire service costs approximately $400; thus, 16,500 items time $400 equals a total damage figure of $6,600,000.

278.  It is likely the 16,500 oil filter represent 16,500 different victims.

279.  However some allowances must be made for the fact that some of the victims have more than one Mercedes cars, some of the victims have brought the same car in multiple times.

280.  Plaintiffs do not have the break down of these allegations, but states that with 16,500 instances of fraud involving tens of thousands of victims.

*Ferrari v. Mercedes Benz et al.*

Complaint

281. Similarly, the 2600 incidents of part fraud from SFF show potentially 26000 victims as the parts damage is the entire amount invoiced by Autobahn Motors for both labor and the parts.

282. The Plaintiffs' claim damages for the entire amount for the repair service for each incidence of use of a non-OEM part by Autobahn Motors. In the example of an oil filter, the entire service known as an A service costs approximately $400.

283. To the extent of a brake pad job, in which a non-OEM brake pad was placed into a car and a service fee was also incurred, Plaintiffs claim for service amount and parts amount and total amount as damages herein.

284. This claim for the entire amount is based on the fact that Plaintiffs did not receive substantially what they bargained for; they had asked for a repair service using an OEM part; instead, they received a repair service with a non-OEM part.

285. Plaintiffs, with the exception of Mike Keynejad [who was comped], paid the entire amount, and request the entire amount returned.

*Ferrari v. Mercedes Benz et al.*
Complaint

286. In the alternative, Plaintiffs request for some other amount of damages and damage calculations that the court deems just and appropriate is on the basis that they paid for something, that they did not receive. their part served requests required OEM, parts and Plaintiffs and class member have also suffer compensatory and general damages to their vehicles, arising from the fact that use of non-OEM arts, such as oil filters, Z-Maxx, oil, and other non-OEM parts as described in this complaint negatively impact the Mercedes Benz automobiles owned by Plaintiffs herein.

287. Plaintiffs further seek an award of exemplary damages in an amount according to proof against David Ahlheim, based on willful, fraudulent, oppressive, and malicious conduct. Ahlheim's conduct was done with the intent to trick unknowing customers, who he know had no way of knowing; and who knew had entrusted their valuable cars to Autobahn Motors' repair facilities; Ahlheim is believed to have personally partaken in eating the fraudulent cake.

288. Plaintiffs further seek an award of exemplary damages in an amount according to proof against Autobahn Motors. David Ahlheim's conduct described above was known by the upper management of Autobahn Motors. Autobahn Motors benefitted financially from the fraudulent scheme. Autobahn Motors ratified, consented, and encouraged David Ahlheim to act in this manner.

289. Plaintiffs also seek exemplary damages against Mercedes Benz USA based on the fact that Mercedes Benz USA had actual knowledge of the fraudulent scheme, and chose to assist in covering it up and remaining quiet to the many customers of Autobahn Motors. Mercedes Benz USA's conduct in this regard, constitute fraudulent and oppressive conduct, and also aided and abetted Autobahn Motors and David Ahlheim's fraudulent, oppressive and malicious conduct. Exemplary damages are requested in an amount according to proof.

65

*Ferrari v. Mercedes Benz et al.*

Complaint

290. Had MB USA done the right thing, it would have learned that this wasn't a single incident occurrence as suggested by their auditing note, but was rather a widespread practice committed with substantial premeditation and expertise.  Had MB USA done the right thing and instituted a full fix to the problem, the Plaintiffs would have received their full compensation thereby.  Plaintiffs thus request full damages against MB USA for directly participating in the false ad, and directly participating in a coverup of the non OEM fraud.

291. Unless and until injunctive relief is issued by the court, Defendants will continue in their conduct.

292. Plaintiffs accordingly requests injunctive relief in the form of an order enjoining and prohibiting the defendants from using an enterprise to commit acts of mail fraud and wire fraud, and such other injunctive relief as the Court deems just and appropriate.

293. Specifically, Plaintiffs request an injunction prohibiting defendants from advertising that they only use OEM-certified parts, when in fact they use non-OEM parts.

294. Plaintiffs seeks, by way of this Complaint, compensatory and general damages in the amount according to proof;

295.    Plaintiffs further seek injunctive and declaratory relief as requested above;

296.    Plaintiffs further seek such other relief as the Court deems just and appropriate.

WHEREFORE Plaintiffs Pray for relief as set forth below in the Prayer for Relief.

66

*Ferrari v. Mercedes Benz et al.*
Complaint

## VIII.
## THIRD CLAIM FOR RELIEF FOR FRAUD – INTENTIONAL MISREPRESENTATION
## [AGAINST DEFENDANTS MERCEDES BENZ USA, LLC,  AUTOBAHN, INC. DBA
## AUTOBAHN MOTORS, DAVID AHLHEIM, AND SONIC AUTOMOTIVE, INC.]

297. Plaintiffs assert this second claim for relief for fraud based on intentional misrepresentation against Defendants Mercedes-Benz USA LLC, Autobahn Motors, Inc. dba Autobahn Motors, David Ahlheim,  and Sonic Automotive, Inc.

298. The allegations of paragraphs 1-297 are incorporated herein as though set forth in full.

299.   The above conduct constitutes fraudulent and intentional misrepresentation.

300. Defendants represented to Plaintiffs that a fact was true, namely the use of OEM parts in all repairs.

301. MB USA published the following ads that were false and  misleading:

"Using only Genuine Mercedes-Benz Parts affords you measurable differences every mile you travel. Longevity, safety and warranty are just a few of many reasons to buy Genuine Parts." [See Exhibit A, MB USA Website Printout, page 4];

"Being history's first car company has afforded us the time and expertise to instill durability into our parts. For example, our fleece oil filter lasts up to 45%  longer than conventional filters, minimizing engine wear." [See Exhibit A, MB USA Website Printout, page 5];

67

*Ferrari v. Mercedes Benz et al.*
Complaint

"When your vehicle needs maintenance or repair, accept nothing less than Genuine Mercedes-Benz parts. Painstakingly crafted to the state-of-the-art standards of Mercedes-Benz, our parts are the final, fine-tuned word in protecting your vehicle's performance, style, comfort, and safety for years to come." [See Exhibit A, MB USA Website Printout, page 9];

302.  Autobahn Motors published the following ads that were false and  misleading:

303.  Autobahn Motors has long advertised it only used OEM-certified/Mercedes-Benz genuine parts. See Exhibit B hereto page 19, excerpts from Autobahn Motors' website stating "Best of all, we only use OEM Certified Mercedes-Benz auto parts and accessories!"

304.  A further false and misleading advertisement published by Autobahn Motors is in the form of a newsletter of which approximately 217,316 which states [Exhibit G, page 284, date unknown] and states: "Genuine Mercedes Benz parts".

305.  The web based ads of MB USA [Exhibit A] constitutes a misleading ad, in that it says it recommends dealers only use OEM parts, when in fact Autobahn Motors used non OEM parts.  Autobahn Motors web based ad, and mailed newsletter [approximately 217,316 ], constitute a misleading ad in that the ads state Autobahn Motors only uses OEM parts, whereas in fact it used non OEM parts.  The invoicing to customers for  OEM parts further constitutes a fraud.   An exemplar of an Autobahn newsletter is attached hereto as Exhibit G, page 284 [date unknown].

306.  These advertisements constitute an intentional misrepresentation.

*Ferrari v. Mercedes Benz et al.*
Complaint

307. MB USA is further liable herein, because it aided and abetted Autobahn Motors fraudulent conduct.  MB USA aided and abetted Autobahn Motors by interlinking MB USA's website with Autobahn Motors' website, which in combination of each other, advised customers in a very trustworthy and convincing way that only OEM parts will be used.  MB USA further aided and abetted Autobahn's conduct by engaging in a cover-up of the scandal, when it learned of the practice and chose to keep silent about it, and chose to not take corrective actions about it.

308. MB USA's aider and abettor conduct was intentional, and was done with the realization and knowledge that its dealer, Autobahn Motors, would commit an intentional wrongdoing, including the RICO violations alleged herein; the false and misleading ads alleged herein; the intentional misrepresentations alleged herein; the intentional concealments alleged herein.

309. Sonic Automotive aided and abetted the misleading ad placed by Autobahn Motors by directing Autobahn Motors to place an ad knowing that he ad is false.   Sonic Automotive knew that in directing its subsidiary dealership, Autobahn Motors, to publish the ad, that Autobahn Motors would and did commit an intentional wrongdoing of a fraud and deceit. Sonic Automotive benefitted from this scheme because it is the owner of Autobahn Motors, and thus reaped the rewards of the OEM scandal.

310. David Ahlheim aided and abetted Autobahn Motors' placement of a false and misleading ad, by agreeing to implement the directive given by his superior officials within Sonic Automotive Inc.,  and taking actual steps to implement the OEM fraud, by maintaining as part of his job duties Autobahn Motors' website, which he knew to be including and publishing a statement that only OEM parts were used, when he had actual knowledge that non OEM parts were being used.

69

*Ferrari v. Mercedes Benz et al.*

Complaint

311. David Ahlheim further had actual knowledge due to his own direct conduct in directing the parts department to key in OEM parts numbers on repair orders, knowing that in fact non OEM parts were used.  He further knew that in so doing the customer would be invoiced for OEM parts at OEM prices when he knew non OEM parts were used.  David Ahlheim did this in a secretive manner because it is well known that MB USA has a policy that each dealer commits to using only OEM parts on repairs.  In aiding and abetting Autobahn Motors misleading ad, David Ahlheim knew it would be thereby be committing an intentional wrongdoing in the form of a public deceit/fraud.

312. These fraudulent ads and publications were issued by Defendants during the period of 2005-2015; the ads were disseminated through MB USA [Atlanta, Georgia] and Autobahn Motors [Belmont, CA].

313. Defendants' representation was false as they were NOT using OEM parts in all repairs.

314. Defendants knew that the representation that they were using OEM parts was false when they made it.

315. Defendant intended that Plaintiffs rely on the representation that they were using OEM parts.

316. Plaintiffs reasonably relied on Defendants' representation that OEM parts were being used and invoiced at OEM prices.

317. Plaintiffs were harmed as set forth below.

70

318. Plaintiffs' reliance on Defendants' representation that OEM parts were being used and invoiced at OEM prices was a substantial factor in causing their harm.

319. Had Plaintiffs known the true facts that non OEM parts were being used, Plaintiffs would not have entrusted their vehicles to Defendants for repairs.

**A. Damages**

320. As a proximate result of Defendants conduct, Plaintiff suffered actual damages.  Damages are requested equal to the full amount charged to class members who received an OEM part, but were invoiced and paid for an OEM part; Plaintiffs request consequential damages equal to the value of the impact of the use of non OEM products on the claimants automobiles, including an impact whereby their cars needed irregularly high levels of repairs, and for some Plaintiffs, caused them to purchase a new car from Autobahn Motors, or other dealer.  Plaintiff requests all consequential damages, however suffered.

321. The complaint also requests punitive damages against all Defendants based on willful, oppressive and fraudulent behavior.

322. A combination of the use of non OEM products, including the use of Z maxx, created a need to have irregularly high levels of repair issues.   Some of the class members responded to the higher levels of repairs as being a reason to choose to purchase a new car rather than suffer on with their current car.  One of the further benefits received by Autobahn Motors, MB USA and Sonic Automotive, is that this use of non OEM products caused victims to choose to buy a new car, including new Mercedes cars from Autobahn Motors.   Plaintiffs assert as a further component of damages, and as a further proximate result of this OEM fraud, damages incurred due to the need to buy a new automobile, in an amount according to proof.

*Ferrari v. Mercedes Benz et al.*

Complaint

323. An oil filter for a "Plan A" service costs approximately $400, and includes a new oil filter and new oil.

324. The entire service costs approximately $400; thus, 16,500 items time $400 equals a total damage figure of $6,600,000.

325. It is likely the 16,500 oil filter represent 16,500 different victims.

326. However some allowances must be made for the fact that some of the victims have more than one Mercedes cars, some of the victims have brought the same car in multiple times.

327. Plaintiffs do not have the break down of these allegations, but states that with 16,500 instances of fraud involving tens of thousands of victims.

328. Similarly, the 2600 incidents of part fraud from SFF show potentially 26000 victims as the parts damage is the entire amount invoiced by Autobahn Motors for both labor and the parts.

329. The Plaintiffs' claim damages for the entire amount for the repair service for each incidence of use of a non-OEM part by Autobahn Motors. In the example of an oil filter, the entire service known as an A service costs approximately $400.

72

*Ferrari v. Mercedes Benz et al.*
Complaint

330. To the extent of a brake pad job, in which a non-OEM brake pad was placed into a car and a service fee was also incurred, Plaintiffs claim for service amount and parts amount and total amount as damages herein.

331. This claim for the entire amount is based on the fact that Plaintiffs did not receive substantially what they bargained for; they had asked for a repair service using an OEM part; instead, they received a repair service with a non-OEM part.

332. Plaintiffs, with the exception of Mike Keynejad [who was comped], paid the entire amount, and request the entire amount returned.

333. In the alternative, Plaintiffs request for some other amount of damages and damage calculations that the court deems just and appropriate is on the basis that they paid for something, that they did not receive. their part served requests required OEM, parts and Plaintiffs and class member have also suffer compensatory and general damages to their vehicles, arising from the fact that use of non-OEM arts, such as oil filters, Z-Maxx, oil, and other non-OEM parts as described in this complaint negatively impact the Mercedes Benz automobiles owned by Plaintiffs herein.

334. Plaintiffs further seek an award of exemplary damages in an amount according to proof against David Ahlheim, based on willful, fraudulent, oppressive, and malicious conduct. Ahlheim's conduct was done with the intent to trick unknowing customers, who he know had no way of knowing; and who knew had entrusted their valuable cars to Autobahn Motors' repair facilities; Ahlheim is believed to have personally partaken in eating the fraudulent cake.

*Ferrari v. Mercedes Benz et al.*
Complaint

335. Plaintiffs further seek an award of exemplary damages in an amount according to proof against Autobahn Motors. David Ahlheim's conduct described above was known by the upper management of Autobahn Motors. Autobahn Motors benefitted financially from the fraudulent scheme. Autobahn Motors ratified, consented, and encouraged David Ahlheim to act in this manner.

336. Plaintiffs also seek exemplary damages against Mercedes Benz USA based on the fact that Mercedes Benz USA had actual knowledge of the fraudulent scheme, and chose to assist in covering it up and remaining quiet to the many customers of Autobahn Motors. Mercedes Benz USA's conduct in this regard, constitute fraudulent and oppressive conduct, and also aided and abetted Autobahn Motors and David Ahlheim's fraudulent, oppressive and malicious conduct. Exemplary damages are requested in an amount according to proof.

337. Had MB USA done the right thing, it would have learned that this wasn't a single incident occurrence as suggested by their auditing note, but was rather a widespread practice committed with substantial premeditation and expertise.  Had MB USA done the right thing and instituted a full fix to the problem, the Plaintiffs would have received their full compensation thereby.  Plaintiffs thus request full damages against MB USA for directly participating in the false ad, and directly participating in a coverup of the non OEM fraud.

**B. Further Relief Requested**

338.     Plaintiffs herewith seek the following other relief:

74

*Ferrari v. Mercedes Benz et al.*
Complaint

339.    Unless and until injunctive relief is issued by the court, Defendants will continue in their conduct. Plaintiffs accordingly requests injunctive relief in the form of an order enjoining and prohibiting the defendants from using an enterprise to commit acts of mail fraud and wire fraud, and such other injunctive relief as the Court deems just and appropriate. Specifically, Plaintiffs request an injunction prohibiting defendants from advertising that they only use OEM-certified parts, when in fact they use non-OEM parts.

340.    For Defendants Autobahn Motors and David Ahlheim to provide an accounting of all profits earned as a result of their mutual transactions.

341.    A combination of the use of non OEM products, including the use of Z maxx, created a need to have irregularly high levels of repair issues.   Some of the class members responded to the higher levels of repairs as being a reason to choose to purchase a new car rather than suffer on with their current car.  One of the further benefits received by Autobahn Motors, MB USA and Sonic Automotive, is that this use of non OEM products caused victims to choose to buy a new car, including new Mercedes cars from Autobahn Motors.   Plaintiffs assert as a component of damages, as a further proximate result of this OEM fraud, damages incurred due to the need to buy a new automobile, in an amount according to proof.

342.    Plaintiffs further seek such other relief as the Court deems just and appropriate.

WHEREFORE Plaintiffs Pray for relief as set forth below in the Prayer for Relief.

*Ferrari v. Mercedes Benz et al.*

Complaint

## IX.
## FOURTH CLAIM FOR RELIEF FOR FRAUD – CONCEALMENT
## [AGAINST DEFENDANTS AUTOBAHN, INC. DBA AUTOBAHN MOTORS, DAVID AHLHEIM, AND MERCEDES BENZ USA, LLC]

343. Plaintiffs assert this third claim for relief on for fraud based on intentional concealment against Mercedes-Benz USA LLC, Autobahn Motors, Inc. dba Autobahn Motors, David Ahlheim, and Sonic Automotive, Inc.

344. The allegations of paragraphs 1-343 above are incorporated herein as though set forth in full.

345. Defendants undertook significant efforts to conceal these facts:

346. Defendants concealed OEM scandal until it was uncovered by Herman Franck and Mike Keynejad during the process of the Lawsuit against Autobahn.  The evidence came to light during the May 20, 2015 deposition of eyewitness Mike Del Rosario.  Del Rosario testified that he used to be a service tech [repair man] at Autobahn Motors from 2001-2012; and in that capacity had received from the parts department, parts that he could see were non OEM, and installed those non OEM parts into Autobahn Motors customers vehicles.

347. The evidence was further firmed up when a series of document production from third party subpoenas in the Maskay Inc. v. Autobahn lawsuit during the period of May 2015-present [and ongoing].  The process of investigating and researching the OEM fraud when Autobahn Motors filed a motion for protective order to stop Herman Franck/Eurotech from taking the depositions of eyewitness Greg Graziani and Roopesh Chandra .

*Ferrari v. Mercedes Benz et al.*
Complaint

348. On July 21, 2015 San Mateo County superior court denied those motions and the depositions occurred on August 26, 2015. Both Greg Graziani and Roopesh Chandra testified based on their status as former parts advisors for Autobahn Motors and their experience in giving out non OEM parts to repair techs for installation into Autobahn Motors', customers cars, and which were keyed into the repair order as OEM parts.

349. Plaintiffs entrusted their automobiles to Autobahbn Motors, and are not personally in the repair area  to examine what parts are being used.  The invoicing issued by Autobahn Motors in this action reflects the use of OEM parts and OEM prices.  Plaintiffs had no way of knowing non OEM parts were actually being used.

350. Plaintiffs learned when following Herman Franck and Eurotech's discovery of the evidence.  Eurotech published evidence concerning the fraud on the Eurotech facebook page.  Plaintiff Steve Ferrari was further notified through direct discussions with Mike Keynejad re the OEM scandal.

351. Steve Ferrari learned of the evidence approximately on July 19, 2015 when Herman Franck sent him that evidence.

352. Mike Keynejad learned of this OEM scandal on May 20, 2015 at the deposition of Mike Del Rosario.

353. The other Plaintiffs learned in a similar way, but later, during approximately September 2015.

*Ferrari v. Mercedes Benz et al.*
Complaint

354. MB USA published the following ads that were false and  misleading:

"Using only Genuine Mercedes-Benz Parts affords you measurable differences every mile you travel. Longevity, safety and warranty are just a few of many reasons to buy Genuine Parts." [See Exhibit A, MB USA Website Printout, page 4];

"Being history's first car company has afforded us the time and expertise to instill durability into our parts. For example, our fleece oil filter lasts up to 45% longer than conventional filters, minimizing engine wear." [See Exhibit A, MB USA Website Printout, page 5];

"When your vehicle needs maintenance or repair, accept nothing less than Genuine Mercedes-Benz parts. Painstakingly crafted to the state-of-the-art standards of Mercedes-Benz, our parts are the final, fine-tuned word in protecting your vehicle's performance, style, comfort, and safety for years to come." [See Exhibit A, MB USA Website Printout, page 9];

355. Autobahn Motors published the following ads that were false and  misleading:

356. Autobahn Motors has long advertised it only used OEM-certified/Mercedes-Benz genuine parts. See Exhibit B hereto page 19, excerpts from Autobahn Motors' website stating "Best of all, we only use OEM Certified Mercedes-Benz auto parts and accessories!"

357. A further false and misleading advertisement published by Autobahn Motors is in the form of a newsletter of which approximately 217,316 which states [Exhibit G, page 284, date unknown] and states: "Genuine Mercedes Benz parts".

*Ferrari v. Mercedes Benz et al.*
Complaint

358. The web based ads of MB USA [Exhibit A] constitutes a misleading ad, in that it says it recommends dealers only use OEM parts, when in fact Autobahn Motors used non OEM parts.  Autobahn Motors web based ad, and mailed newsletter [approximately 217,316 ], constitute a misleading ad in that the ads state Autobahn Motors only uses OEM parts, whereas in fact it used non OEM parts.  The invoicing to customers for  OEM parts further constitutes a fraud.   An exemplar of an Autobahn newsletter is attached hereto as Exhibit G, page 284 [date unknown].

359. These ads constitute an intentional concealment of facts.

360. Defendants actively concealed the important facts from Plaintiffs that non OEM parts would be used and would be invoiced as OEM parts at OEM prices.

361. Repair shops are in a position of trust with their customers, because what goes on at repair shops is unknown to consumers, who must trust repair shops to do the right thing.

362. Thus Defendants had a duty to disclose the use of non OEM parts.  This duty would arise at any point when the Defendant's learned that they actively concealed these material facts.

363. MB USA actively concealed the fact it had learned of the non OEM scandal on at least one occasion, as shown in the MB USA document, Exhibit H hereto [quoted above].

*Ferrari v. Mercedes Benz et al.*
Complaint

79

364. At a minimum, MB USA did know as of the date of its document [Exhibit H] and had a duty to come forward and advise the many customers of Autobahn Motors that non OEM parts were used, and it would be made right by some kind of mechanism, including a re repair where an OEM part is exchanged for a non OEM part without charge to the customer,. Instead they remained silent and allowed the scandal to continue; and allowed the negative impact of the use of the on OEM parts to linger in the owners cars, and caused a continually worsening damage.

365. It's akin to a doctor knowing a patient is sick, but concealing the sickness from the patient, who later gets more and more sick. Indeed one of the end goals of the OEM scandal is to have customers give up their cars and buy new cars.

366. Plaintiffs did not know of the concealed facts that non OEM parts would be used and would be invoiced as OEM parts at OEM prices.

367. Defendants intended to deceive Plaintiffs by concealing the fact that they were non OEM parts which were invoiced as OEM parts at OEM prices.

368. Plaintiffs reasonably relied on Defendants' deception.

369. Plaintiffs were harmed as set forth below.

370. Defendants' concealment of the fact that they were non OEM parts which were invoiced as OEM parts at OEM prices was a substantial factor in causing Plaintiffs' harm.

371. That Defendants intentionally failed to disclose that they were NOT using OEM parts to Plaintiffs.

*Ferrari v. Mercedes Benz et al.*
Complaint

80

372. Had Plaintiffs known the true facts that non OEM parts were being used, Plaintiffs would not have entrusted their vehicles to Defendants for repairs.

373. MB USA is further liable herein, because it aided and abetted Autobahn Motors fraudulent conduct.  MB USA aided and abetted Autobahn Motors by interlinking MB USA's website with Autobahn Motors' website, which in combination of each other, advised customers in a very trustworthy and convincing way that only OEM parts will be used.  MB USA further aided and abetted Autobahn's conduct by engaging in a cover-up of the scandal, when it learned of the practice and chose to keep silent about it, and chose to not take corrective actions about it.

374. MB USA's aider and abettor conduct was intentional, and was done with the realization and knowledge that its dealer, Autobahn Motors, would commit an intentional wrongdoing, including the RICO violations alleged herein; the false and misleading ads alleged herein; the intentional misrepresentations alleged herein; the intentional concealments alleged herein.

375. Sonic Automotive aided and abetted the misleading ad placed by Autobahn Motors by directing Autobahn Motors to place an ad knowing that he ad is false.   Sonic Automotive knew that in directing its subsidiary dealership, Autobahn Motors, to publish the ad, that Autobahn Motors would and did commit an intentional wrongdoing of a fraud and deceit.  Sonic Automotive benefitted from this scheme because it is the owner of Autobahn Motors, and thus reaped the rewards of the OEM scandal.

81

*Ferrari v. Mercedes Benz et al.*
Complaint

376.  David Ahlheim aided and abetted Autobahn Motors' placement of a false and misleading ad, by agreeing to implement the directive given by his superior officials within Sonic Automotive Inc.,  and taking actual steps to implement the OEM fraud, by maintaining as part of his job duties Autobahn Motors' website, which he knew to be including and publishing a statement that only OEM parts were used, when he had actual knowledge that non OEM parts were being used.

377.  David Ahlheim further had actual knowledge due to his own direct conduct in directing the parts department to key in OEM parts numbers on repair orders, knowing that in fact non OEM parts were used.  He further knew that in so doing the customer would be invoiced for OEM parts at OEM prices when he knew non OEM parts were used.  David Ahlheim did this in a secretive manner because it is well known that MB USA has a policy that each dealer commits to using only OEM parts on repairs.  In aiding and abetting Autobahn Motors misleading ad, David Ahlheim knew it would be thereby be committing an intentional wrongdoing in the form of a public deceit/fraud.

378.  These fraudulent ads and publications were issued by Defendants during the period of 2005-2015; the ads were disseminated through MB USA [Atlanta, Georgia] and Autobahn Motors [Belmont, CA].

82

*Ferrari v. Mercedes Benz et al.*

Complaint

**A. Damages**

379.  As a proximate result of Defendants conduct, Plaintiff suffered actual damages.  Damages are requested equal to the full amount charged to class members who received an OEM part, but were invoiced and paid for an OEM part; Plaintiffs request consequential damages equal to the value of the impact of the use of non OEM products on the claimants automobiles, including an impact whereby their cars needed irregularly high levels of repairs, and for some Plaintiffs, caused them to purchase a new car from Autobahn Motors, or other dealer.  Plaintiff requests all consequential damages, however suffered.

380.  The complaint also requests punitive damages against all Defendants based on willful, oppressive and fraudulent behavior.

381.  A combination of the use of non OEM products, including the use of Z maxx, created a need to have irregularly high levels of repair issues.   Some of the class members responded to the higher levels of repairs as being a reason to choose to purchase a new car rather than suffer on with their current car.  One of the further benefits received by Autobahn Motors, MB USA and Sonic Automotive, is that this use of non OEM products caused victims to choose to buy a new car, including new Mercedes cars from Autobahn Motors.   Plaintiffs assert as a further component of damages, and as a further proximate result of this OEM fraud, damages incurred due to the need to buy a new automobile, in an amount according to proof.

382.  An oil filter for a "Plan A" service costs approximately $400, and includes a new oil filter and new oil.

83

*Ferrari v. Mercedes Benz et al.*
Complaint

383.  The entire service costs approximately $400; thus, 16,500 items time $400 equals a total damage figure of $6,600,000.

384.  It is likely the 16,500 oil filter represent 16,500 different victims.

385.  However some allowances must be made for the fact that some of the victims have more than one Mercedes cars, some of the victims have brought the same car in multiple times.

386.  Plaintiffs do not have the break down of these allegations, but states that with 16,500 instances of fraud involving tens of thousands of victims.

387.  Similarly, the 2600 incidents of part fraud from SFF show potentially 26000 victims as the parts damage is the entire amount invoiced by Autobahn Motors for both labor and the parts.

388.  The Plaintiffs' claim damages for the entire amount for the repair service for each incidence of use of a non-OEM part by Autobahn Motors. In the example of an oil filter, the entire service known as an A service costs approximately $400.

389.  To the extent of a brake pad job, in which a  non-OEM brake pad was placed into a car and a service fee was also incurred, Plaintiffs claim for service amount and parts amount and total amount as damages herein.

390.  This claim for the entire amount is based on the fact that Plaintiffs did not receive substantially what they bargained for; they had asked for a repair service using an OEM part; instead, they received a repair service with a non-OEM part.

84

*Ferrari v. Mercedes Benz et al.*

Complaint

391. Plaintiffs, with the exception of Mike Keynejad [who was comped], paid the entire amount, and request the entire amount returned.

392. In the alternative, Plaintiffs request for some other amount of damages and damage calculations that the court deems just and appropriate is on the basis that they paid for something, that they did not receive. their part served requests required OEM, parts and Plaintiffs and class member have also suffer compensatory and general damages to their vehicles, arising from the fact that use of non-OEM arts, such as oil filters, Z-Maxx, oil, and other non-OEM parts as described in this complaint negatively impact the Mercedes Benz automobiles owned by Plaintiffs herein.

393. Plaintiffs further seek an award of exemplary damages in an amount according to proof against David Ahlheim, based on willful, fraudulent, oppressive, and malicious conduct. Ahlheim's conduct was done with the intent to trick unknowing customers, who he know had no way of knowing; and who knew had entrusted their valuable cars to Autobahn Motors' repair facilities; Ahlheim is believed to have personally partaken in eating the fraudulent cake.

394. Plaintiffs further seek an award of exemplary damages in an amount according to proof against Autobahn Motors. David Ahlheim's conduct described above was known by the upper management of Autobahn Motors. Autobahn Motors benefitted financially from the fraudulent scheme. Autobahn Motors ratified, consented, and encouraged David Ahlheim to act in this manner.

*Ferrari v. Mercedes Benz et al.*
Complaint

395. Plaintiffs also seek exemplary damages against Mercedes Benz USA based on the fact that Mercedes Benz USA had actual knowledge of the fraudulent scheme, and chose to assist in covering it up and remaining quiet to the many customers of Autobahn Motors. Mercedes Benz USA's conduct in this regard, constitute fraudulent and oppressive conduct, and also aided and abetted Autobahn Motors and David Ahlheim's fraudulent, oppressive and malicious conduct. Exemplary damages are requested in an amount according to proof.

396. Had MB USA done the right thing, it would have learned that this wasn't a single incident occurrence as suggested by their auditing note, but was rather a widespread practice committed with substantial premedidation and expertise.  Had MB USA done the right thing and instituted a full fix to the problem, the Plaintiffs would have received their full compensation thereby.  Plaintiffs thus request full damages against MB USA for directly participating in the false ad, and directly participating in a coverup of the non OEM fraud.

**B. Further Relief Requested**

397. Plaintiffs herewith seek the following other relief:

398. Unless and until injunctive relief is issued by the court, Defendants will continue in their conduct. Plaintiffs accordingly requests injunctive relief in the form of an order enjoining and prohibiting the defendants from using an enterprise to commit acts of mail fraud and wire fraud, and such other injunctive relief as the Court deems just and appropriate.

399. Specifically, Plaintiffs request an injunction prohibiting defendants from advertising that they only use OEM-certified parts, when in fact they use non-OEM parts.

400. For Defendants Autobahn Motors and David Ahlheim to provide an accounting of all profits earned as a result of their mutual transactions..

86

*Ferrari v. Mercedes Benz et al.*
Complaint

401. Plaintiff seeks attorneys fees.

402. Plaintiffs further seek such other relief as the Court deems just and appropriate.

WHEREFORE Plaintiffs Pray for relief as set forth below in the Prayer for Relief.

**X.**
**FIFTH CLAIM FOR RELIEF FOR NEGLIGENT MISREPRESENTATION**
**[AGAINST DEFENDANTS MERCEDES BENZ USA, LLC, AUTOBAHN, INC. DBA**
**AUTOBAHN MOTORS, DAVID AHLHEIM, AND SONIC AUTOMOTIVE, INC.]**

403. Plaintiffs assert this fifth claim for relief for negligent misrepresentation against Defendants Mercedes-Benz USA LLC, Autobahn Motors, Inc. dba Autobahn Motors, David Ahlheim, and Sonic Automotive, Inc.

404. The allegations of paragraphs 1-403 above are incorporated herein as though set forth in full.

405. Defendants represented to Plaintiffs that a fact was true namely that they were using OEM parts and invoicing at OEM prices, when in fact they were not using OEM parts.

406. Defendants' representation was not true as Defendants were NOT using OEM parts and were billing at OEM prices.

407. Defendants had no reasonable grounds for believing the representation was true when they made it.

87

*Ferrari v. Mercedes Benz et al.*
Complaint

408. Defendants intended that Plaintiffs rely on this representation that Defendants were using OEM parts when they were in fact not using OEM parts.

409. Plaintiffs reasonably relied on Defendants' representation.

410. Plaintiffs were harmed as set forth below.

411. Plaintiffs' reliance on Defendants' representation was a substantial factor in causing their harm.

412. Had Plaintiffs known the true facts that non OEM parts were being used, Plaintiffs would not have entrusted their vehicles to Defendants for repairs.

413. MB USA published the following ads that were false and  misleading:

"Using only Genuine Mercedes-Benz Parts affords you measurable differences every mile you travel. Longevity, safety and warranty are just a few of many reasons to buy Genuine Parts." [See Exhibit A, MB USA Website Printout, page 4];

"Being history's first car company has afforded us the time and expertise to instill durability into our parts. For example, our fleece oil filter lasts up to 45% longer than conventional filters, minimizing engine wear." [See Exhibit A, MB USA Website Printout, page 5];

*Ferrari v. Mercedes Benz et al.*
Complaint

"When your vehicle needs maintenance or repair, accept nothing less than Genuine Mercedes-Benz parts. Painstakingly crafted to the state-of-the-art standards of Mercedes-Benz, our parts are the final, fine-tuned word in protecting your vehicle's performance, style, comfort, and safety for years to come." [See Exhibit A, MB USA Website Printout, page 9];

414. Autobahn Motors published the following ads that were false and  misleading:

415. Autobahn Motors has long advertised it only used OEM-certified/Mercedes-Benz genuine parts. See Exhibit B hereto page 19, excerpts from Autobahn Motors' website stating "Best of all, we only use OEM Certified Mercedes-Benz auto parts and accessories!"

416. A further false and misleading advertisement published by Autobahn Motors is in the form of a newsletter of which approximately 217,316 which states [Exhibit G, page 284, date unknown] and states: "Genuine Mercedes Benz parts".

417. The web based ads of MB USA [Exhibit A] constitutes a misleading ad, in that it says it recommends dealers only use OEM parts, when in fact Autobahn Motors used non OEM parts.  Autobahn Motors web based ad, and mailed newsletter [approximately 217,316 ], constitute a misleading ad in that the ads state Autobahn Motors only uses OEM parts, whereas in fact it used non OEM parts.

418. The invoicing to customers for  OEM parts further constitutes a fraud.   An exemplar of an Autobahn newsletter is attached hereto as Exhibit G, page 284 [date unknown].

419. These advertisements constitute a false and misleading negligent misrepresentation of fact.

89

*Ferrari v. Mercedes Benz et al.*

Complaint

420.  MB USA is further liable herein, because it aided and abetted Autobahn Motors fraudulent conduct.  MB USA aided and abetted Autobahn Motors by interlinking MB USA's website with Autobahn Motors' website, which in combination of each other, advised customers in a very trustworthy and convincing way that only OEM parts will be used.  MB USA further aided and abetted Autobahn's conduct by engaging in a cover-up of the scandal, when it learned of the practice and chose to keep silent about it, and chose to not take corrective actions about it.

421.  MB USA's aider and abettor conduct was intentional, and was done with the realization and knowledge that its dealer, Autobahn Motors, would commit an intentional wrongdoing, including the RICO violations alleged herein; the false and misleading ads alleged herein; the intentional misrepresentations alleged herein; the intentional concealments alleged herein.

422.  Sonic Automotive aided and abetted the misleading ad placed by Autobahn Motors by directing Autobahn Motors to place an ad knowing that he ad is false.   Sonic Automotive knew that in directing its subsidiary dealership, Autobahn Motors, to publish the ad, that Autobahn Motors would and did commit an intentional wrongdoing of a fraud and deceit. Sonic Automotive benefitted from this scheme because it is the owner of Autobahn Motors, and thus reaped the rewards of the OEM scandal.

423.  David Ahlheim aided and abetted Autobahn Motors' placement of a false and misleading ad, by agreeing to implement the directive given by his superior officials within Sonic Automotive Inc.,  and taking actual steps to implement the OEM fraud, by maintaining as part of his job duties Autobahn Motors' website, which he knew to be including and publishing a statement that only OEM parts were used, when he had actual knowledge that non OEM parts were being used.

90

*Ferrari v. Mercedes Benz et al.*

Complaint

424. David Ahlheim further had actual knowledge due to his own direct conduct in directing the parts department to key in OEM parts numbers on repair orders, knowing that in fact non OEM parts were used.  He further knew that in so doing the customer would be invoiced for OEM parts at OEM prices when he knew non OEM parts were used.  David Ahlheim did this in a secretive manner because it is well known that MB USA has a policy that each dealer commits to using only OEM parts on repairs.  In aiding and abetting Autobahn Motors misleading ad, David Ahlheim knew it would be thereby be committing an intentional wrongdoing in the form of a public deceit/fraud.

425. These fraudulent ads and publications were issued by Defendants during the period of 2005-2015; the ads were disseminated through MB USA [Atlanta, Georgia] and Autobahn Motors [Belmont, CA].

426. To the extent that any Defendants claim they had no actual knowledge, their failure to investigate any of these claims constitutes negligence and negligent misrepresentation. Defendants were each in a position to know the true facts; MB USA has the power to require an audit of Autobahn Motors, and regularly use that power on Autobahn Motors, and during that process either did or with exercise of reasonable diligence, would have and should have uncovered the facts of this OEM fraud.

*Ferrari v. Mercedes Benz et al.*
Complaint

**A. Damages**

427. As a proximate result of Defendants conduct, Plaintiff suffered actual damages.  Damages are requested equal to the full amount charged to class members who received an OEM part, but were invoiced and paid for an OEM part; Plaintiffs request consequential damages equal to the value of the impact of the use of non OEM products on the claimants automobiles, including an impact whereby their cars needed irregularly high levels of repairs, and for some Plaintiffs, caused them to purchase a new car from Autobahn Motors, or other dealer.  Plaintiff requests all consequential damages, however suffered.

428. The complaint also requests punitive damages against all Defendants based on willful, oppressive and fraudulent behavior.

429. A combination of the use of non OEM products, including the use of Z maxx, created a need to have irregularly high levels of repair issues.   Some of the class members responded to the higher levels of repairs as being a reason to choose to purchase a new car rather than suffer on with their current car.  One of the further benefits received by Autobahn Motors, MB USA and Sonic Automotive, is that this use of non OEM products caused victims to choose to buy a new car, including new Mercedes cars from Autobahn Motors.   Plaintiffs assert as a further component of damages, and as a further proximate result of this OEM fraud, damages incurred due to the need to buy a new automobile, in an amount according to proof.

430. An oil filter for a "Plan A" service costs approximately $400, and includes a new oil filter and new oil.

92

*Ferrari v. Mercedes Benz et al.*

Complaint

431. The entire service costs approximately $400; thus, 16,500 items time $400 equals a total damage figure of $6,600,000.

432. It is likely the 16,500 oil filter represent 16,500 different victims.

433. However some allowances must be made for the fact that some of the victims have more than one Mercedes cars, some of the victims have brought the same car in multiple times.

434. Plaintiffs do not have the break down of these allegations, but states that with 16,500 instances of fraud involving tens of thousands of victims.

435. Similarly, the 2600 incidents of part fraud from SFF show potentially 26000 victims as the parts damage is the entire amount invoiced by Autobahn Motors for both labor and the parts.

436. The Plaintiffs' claim damages for the entire amount for the repair service for each incidence of use of a non-OEM part by Autobahn Motors. In the example of an oil filter, the entire service known as an A service costs approximately $400.

437. To the extent of a brake pad job, in which a  non-OEM brake pad was placed into a car and a service fee was also incurred, Plaintiffs claim for service amount and parts amount and total amount as damages herein.

438. This claim for the entire amount is based on the fact that Plaintiffs did not receive substantially what they bargained for; they had asked for a repair service using an OEM part; instead, they received a repair service with a non-OEM part.

*Ferrari v. Mercedes Benz et al.*

Complaint

93

439.  Plaintiffs, with the exception of Mike Keynejad [who was comped], paid the entire amount, and request the entire amount returned.

440.  In the alternative, Plaintiffs request for some other amount of damages and damage calculations that the court deems just and appropriate is on the basis that they paid for something, that they did not receive. their part served requests required OEM, parts and Plaintiffs and class member have also suffer compensatory and general damages to their vehicles, arising from the fact that use of non-OEM arts, such as oil filters, Z-Maxx, oil, and other non-OEM parts as described in this complaint negatively impact the Mercedes Benz automobiles owned by Plaintiffs herein.

**B. Further Relief Requested**

441.  Plaintiffs herewith seek the following other relief:

442.  Unless and until injunctive relief is issued by the court, Defendants will continue in their conduct. Plaintiffs accordingly requests injunctive relief in the form of an order enjoining and prohibiting the defendants from using an enterprise to commit acts of mail fraud and wire fraud, and such other injunctive relief as the Court deems just and appropriate. Specifically, Plaintiffs request an injunction prohibiting defendants from advertising that they only use OEM-certified parts, when in fact they use non-OEM parts.

443.  For Defendants Autobahn Motors and David Ahlheim to provide an accounting of all profits earned as a result of their mutual transactions..

444.  Plaintiffs further seek such other relief as the Court deems just and appropriate.

WHEREFORE Plaintiffs Pray for relief as set forth below in the Prayer for Relief.

94

*Ferrari v. Mercedes Benz et al.*

Complaint

# XI.
## SIXTH CLAIM FOR RELIEF FOR VIOLATION OF BUSINESS & PROFESSIONS CODE SECTION 17200
## [AGAINST DEFENDANTS MERCEDES BENZ USA, LLC, AUTOBAHN, INC. DBA AUTOBAHN MOTORS, DAVID AHLHEIM, AND SONIC AUTOMOTIVE, INC.]

445. Plaintiffs assert this sixth claim for relief for violation of Business & Professions Code section 17200 against Mercedes-Benz USA LLC, Autobahn Motors, Inc. dba Autobahn Motors, David Ahlheim,  and Sonic Automotive, Inc.

446. The allegations of paragraphs 1-445 above are incorporated herein as though set forth in full.

447. All Defendants intentionally, willfully, and wrongfully, violated BP Section 17200 by the following conduct:

448. By instituting the program at Autobahn Motors of using non-OEM, non-genuine Mercedes-Benz parts and supplies, while advertising the use of OEM parts only;  and invoicing Autobahn Motors customers for OEM parts and prices.

449. This conduct violates Business and Professions Code section 17200 which states:
"As used in this chapter, unfair competition shall mean and include any unlawful, unfair or fraudulent business act or practice and unfair, deceptive, untrue or misleading advertising and any act prohibited by Chapter 1 (commencing with Section 17500) of Part 3 of Division 7 of the Business and Professions Code."

*Ferrari v. Mercedes Benz et al.*
Complaint

450. MB USA published the following ads that were false and misleading:

"Using only Genuine Mercedes-Benz Parts affords you measurable differences every mile you travel. Longevity, safety and warranty are just a few of many reasons to buy Genuine Parts." [See Exhibit A, MB USA Website Printout, page 4];

"Being history's first car company has afforded us the time and expertise to instill durability into our parts. For example, our fleece oil filter lasts up to 45% longer than conventional filters, minimizing engine wear." [See Exhibit A, MB USA Website Printout, page 5];

"When your vehicle needs maintenance or repair, accept nothing less than Genuine Mercedes-Benz parts. Painstakingly crafted to the state-of-the-art standards of Mercedes-Benz, our parts are the final, fine-tuned word in protecting your vehicle's performance, style, comfort, and safety for years to come." [See Exhibit A, MB USA Website Printout, page 9];

451. Autobahn Motors published the following ads that were false and misleading:

452. Autobahn Motors has long advertised it only used OEM-certified/Mercedes-Benz genuine parts. See Exhibit B hereto page 19, excerpts from Autobahn Motors' website stating "Best of all, we only use OEM Certified Mercedes-Benz auto parts and accessories!"

453. A further false and misleading advertisement published by Autobahn Motors is in the form of a newsletter of which approximately 217,316 which states [Exhibit G, page 284, date unknown] and states: "Genuine Mercedes Benz parts".

*Ferrari v. Mercedes Benz et al.*
Complaint

454. The web based ads of MB USA [Exhibit A] constitutes a misleading ad, in that it says it recommends dealers only use OEM parts, when in fact Autobahn Motors used non OEM parts.  Autobahn Motors web based ad, and mailed newsletter [approximately 217,316 ], constitute a misleading ad in that the ads state Autobahn Motors only uses OEM parts, whereas in fact it used non OEM parts.  The invoicing to customers for  OEM parts further constitutes a fraud.   An exemplar of an Autobahn newsletter is attached hereto as Exhibit G, page 284 [date unknown].

455. These ads constitute a false and material misrepresentation of fact.

456. Plaintiffs were customers of Autobahn Motors who brought a Mercedes Benz automobiles to Autobahn Motors, in Belmont, CA during the period of 2005-present; and who received non-OEM /non-genuine Mercedes Benz parts, supplies, and oil from Autobahn Motors, and were invoiced for OEM parts at OEM prices, and paid those invoices,  and thus have standing under the statute.

457. MB USA is further liable herein, because it aided and abetted Autobahn Motors fraudulent conduct.  MB USA aided and abetted Autobahn Motors by interlinking MB USA's website with Autobahn Motors' website, which in combination of each other, advised customers in a very trustworthy and convincing way that only OEM parts will be used.  MB USA further aided and abetted Autobahn's conduct by engaging in a cover-up of the scandal, when it learned of the practice and chose to keep silent about it, and chose to not take corrective actions about it.

*Ferrari v. Mercedes Benz et al.*
Complaint

458. MB USA's aider and abettor conduct was intentional, and was done with the realization and knowledge that its dealer, Autobahn Motors, would commit an intentional wrongdoing, including the RICO violations alleged herein; the false and misleading ads alleged herein; the intentional misrepresentations alleged herein; the intentional concealments alleged herein.

459. Sonic Automotive aided and abetted the misleading ad placed by Autobahn Motors by directing Autobahn Motors to place an ad knowing that he ad is false.   Sonic Automotive knew that in directing its subsidiary dealership, Autobahn Motors, to publish the ad, that Autobahn Motors would and did commit an intentional wrongdoing of a fraud and deceit. Sonic Automotive benefitted from this scheme because it is the owner of Autobahn Motors, and thus reaped the rewards of the OEM scandal.

460. David Ahlheim aided and abetted Autobahn Motors' placement of a false and misleading ad, by agreeing to implement the directive given by his superior officials within Sonic Automotive Inc.,  and taking actual steps to implement the OEM fraud, by maintaining as part of his job duties Autobahn Motors' website, which he knew to be including and publishing a statement that only OEM parts were used, when he had actual knowledge that non OEM parts were being used.

*Ferrari v. Mercedes Benz et al.*
Complaint

461. David Ahlheim further had actual knowledge due to his own direct conduct in directing the parts department to key in OEM parts numbers on repair orders, knowing that in fact non OEM parts were used.  He further knew that in so doing the customer would be invoiced for OEM parts at OEM prices when he knew non OEM parts were used.  David Ahlheim did this in a secretive manner because it is well known that MB USA has a policy that each dealer commits to using only OEM parts on repairs.  In aiding and abetting Autobahn Motors misleading ad, David Ahlheim knew it would be thereby be committing an intentional wrongdoing in the form of a public deceit/fraud.

462. These fraudulent ads and publications were issued by Defendants during the period of 2005-2015; the ads were disseminated through MB USA [Atlanta, Georgia] and Autobahn Motors [Belmont, CA].

463. Autobahn Motors also purchased various non OEM paint products, some of which are not MB USA approved.  In addition, the work done through the purchases from Finishmaster was handed off to a separately owned company called Dent Wizard who also did business as Paint Wizard/  Autobahn Motors basically delegated to Paint Wizard/Dent Wizard the task of repairing and painting some of the smaller level dents and bumpers on Autobahn Motors customers cars, and invoiced its customers as though the work had been done at Autobahn Motors' designated certified autobody repair shop, which until late 2010 was Eurotech. Autobahn Motors violated Eurotech's privacy right in its name, and in Eurotech's designation as an MB USA certified Autobody shop [the first autobody shop designated as such in Northern California] by letting its customers believe that Eurotech was doing the autobody work when in fact it was being done by Dent Wizard/Paint Wizard.

464. Dent Wizard/Paint Wizard is not certified by MB USA.

99

*Ferrari v. Mercedes Benz et al.*

Complaint

465. Though it can be perfectly fine for an uncertified shop to do work on a Mercedes, what makes it wrong here is that Autobahn Motors showed their invoicing and their name, and their statement that they were an MB USA certified repair shop, and thereby committed a second type of fraud herein [auto repair certification fraud].

466. There was a substantial volume of cars done under this auto repair certification scheme. Based on data provided by Finishmaster [an auto paint distributor], and based on calculations from the use of clear coat [the final stage of auto paint job is to apply clearcoat which acts as a glossy sealant to preserve the paint], approximately 1200-1250 cars probably had been repaired under this scheme

**B. Relief Requested**

467. Plaintiffs herewith seek the following other relief:

468. Unless and until injunctive relief is issued by the court, Defendants will continue in their conduct. Plaintiffs accordingly requests injunctive relief in the form of an order enjoining and prohibiting the defendants from using an enterprise to commit acts of mail fraud and wire fraud, and such other injunctive relief as the Court deems just and appropriate. Specifically, Plaintiffs request an injunction prohibiting defendants from advertising that they only use OEM-certified parts, when in fact they use non-OEM parts.

469. Plaintiffs also request attorneys fees per BP Code Section 17200.

470. For Defendants Autobahn Motors and David Ahlheim to provide an accounting of all profits earned as a result of their mutual transactions.

*Ferrari v. Mercedes Benz et al.*
Complaint

471. For Defendants to provide a disgorgement of profits.

472. Plaintiffs further seek such other relief as the Court deems just and appropriate.

WHEREFORE, Plaintiffs Prays for Relief as set forth below.

**XII.**
**SEVENTH CLAIM FOR RELIEF FOR NEGLIGENCE**
**[AGAINST DEFENDANTS MERCEDES BENZ USA, LLC, AUTOBAHN, INC. DBA**
**AUTOBAHN MOTORS, DAVID AHLHEIM, AND SONIC AUTOMOTIVE, INC.]**

473. Plaintiffs assert this seventh claim for relief for negligence against Defendants Mercedes-Benz USA LLC, Autobahn Motors, Inc. dba Autobahn Motors, David Ahlheim,  and Sonic Automotive, Inc.

474. The allegations of paragraphs 1-473 above are incorporated herein as though set forth in full.

475. Defendants have a duty under California law under Civil Code 1714(a) which provides: "Everyone is responsible, not only for the result of his or her willful acts, but also for an injury occasioned to another by his or her want of ordinary care or skill in the management of his or her property or person, except so far as the latter has, willfully or by want of ordinary care, brought the injury upon himself or herself. The design, distribution, or marketing of firearms and ammunition is not exempt from the duty to use ordinary care and skill that is required by this section. The extent of liability in these cases is defined by the Title on Compensatory Relief."

*Ferrari v. Mercedes Benz et al.*
Complaint

476. Defendant breached that duty and committed negligence by the following conduct:

477. MB USA published the following ads that were false and  misleading:

"Using only Genuine Mercedes-Benz Parts affords you measurable differences every mile you travel. Longevity, safety and warranty are just a few of many reasons to buy Genuine Parts." [See Exhibit A, MB USA Website Printout, page 4];

"Being history's first car company has afforded us the time and expertise to instill durability into our parts. For example, our fleece oil filter lasts up to 45% longer than conventional filters, minimizing engine wear." [See Exhibit A, MB USA Website Printout, page 5];

"When your vehicle needs maintenance or repair, accept nothing less than Genuine Mercedes-Benz parts. Painstakingly crafted to the state-of-the-art standards of Mercedes-Benz, our parts are the final, fine-tuned word in protecting your vehicle's performance, style, comfort, and safety for years to come." [See Exhibit A, MB USA Website Printout, page 9];

478. Autobahn Motors published the following ads that were false and  misleading:

479. Autobahn Motors has long advertised it only used OEM-certified/Mercedes-Benz genuine parts. See Exhibit B hereto page 19, excerpts from Autobahn Motors' website stating "Best of all, we only use OEM Certified Mercedes-Benz auto parts and accessories!"

480. A further false and misleading advertisement published by Autobahn Motors is in the form of a newsletter of which approximately 217,316 which states [Exhibit G, page 284, date unknown] and states: "Genuine Mercedes Benz parts".

*Ferrari v. Mercedes Benz et al.*
Complaint

481. The web based ads of MB USA [Exhibit A] constitutes a misleading ad, in that it says it recommends dealers only use OEM parts, when in fact Autobahn Motors used non OEM parts.  Autobahn Motors web based ad, and mailed newsletter [approximately 217,316 ], constitute a misleading ad in that the ads state Autobahn Motors only uses OEM parts, whereas in fact it used non OEM parts.  The invoicing to customers for  OEM parts further constitutes a fraud.   An exemplar of an Autobahn newsletter is attached hereto as Exhibit G, page 284 [date unknown].

482. These advertisements constitute a false and misleading negligent statement of fact.

483. MB USA is further liable herein, because it aided and abetted Autobahn Motors fraudulent conduct.  MB USA aided and abetted Autobahn Motors by interlinking MB USA's website with Autobahn Motors' website, which in combination of each other, advised customers in a very trustworthy and convincing way that only OEM parts will be used.  MB USA further aided and abetted Autobahn's conduct by engaging in a cover-up of the scandal, when it learned of the practice and chose to keep silent about it, and chose to not take corrective actions about it.

484. MB USA's aider and abettor conduct was intentional, and was done with the realization and knowledge that its dealer, Autobahn Motors, would commit an intentional wrongdoing, including the RICO violations alleged herein; the false and misleading ads alleged herein; the intentional misrepresentations alleged herein; the intentional concealments alleged herein.

103

*Ferrari v. Mercedes Benz et al.*
Complaint

485. Sonic Automotive aided and abetted the misleading ad placed by Autobahn Motors by directing Autobahn Motors to place an ad knowing that he ad is false.   Sonic Automotive knew that in directing its subsidiary dealership, Autobahn Motors, to publish the ad, that Autobahn Motors would and did commit an intentional wrongdoing of a fraud and deceit. Sonic Automotive benefitted from this scheme because it is the owner of Autobahn Motors, and thus reaped the rewards of the OEM scandal.

486. David Ahlheim aided and abetted Autobahn Motors' placement of a false and misleading ad, by agreeing to implement the directive given by his superior officials within Sonic Automotive Inc.,  and taking actual steps to implement the OEM fraud, by maintaining as part of his job duties Autobahn Motors' website, which he knew to be including and publishing a statement that only OEM parts were used, when he had actual knowledge that non OEM parts were being used.

487. David Ahlheim further had actual knowledge due to his own direct conduct in directing the parts department to key in OEM parts numbers on repair orders, knowing that in fact non OEM parts were used.  He further knew that in so doing the customer would be invoiced for OEM parts at OEM prices when he knew non OEM parts were used.  David Ahlheim did this in a secretive manner because it is well known that MB USA has a policy that each dealer commits to using only OEM parts on repairs.  In aiding and abetting Autobahn Motors misleading ad, David Ahlheim knew it would be thereby be committing an intentional wrongdoing in the form of a public deceit/fraud.

488. These fraudulent ads and publications were issued by Defendants during the period of 2005-2015; the ads were disseminated through MB USA [Atlanta, Georgia] and Autobahn Motors [Belmont, CA].

104

*Ferrari v. Mercedes Benz et al.*
Complaint

489. To the extent that any Defendants claim they had no actual knowledge, their failure to investigate any of these claims constitutes negligence and negligent misrepresentation. Defendants were each in a position to know the true facts; MB USA has the power to require an audit of Autobahn Motors, and regularly use that power on Autobahn Motors, and during that process either did or with exercise of reasonable diligence, would have and should have uncovered the facts of this OEM fraud.

**A. Damages**

490. As a proximate result of Defendants conduct, Plaintiff suffered actual damages.  Damages are requested equal to the full amount charged to class members who received an OEM part, but were invoiced and paid for an OEM part; Plaintiffs request consequential damages equal to the value of the impact of the use of non OEM products on the claimants automobiles, including an impact whereby their cars needed irregularly high levels of repairs, and for some Plaintiffs, caused them to purchase a new car from Autobahn Motors, or other dealer. Plaintiff requests all consequential damages, however suffered.

491. A combination of the use of non OEM products, including the use of Z maxx, created a need to have irregularly high levels of repair issues.   Some of the class members responded to the higher levels of repairs as being a reason to choose to purchase a new car rather than suffer on with their current car.  One of the further benefits received by Autobahn Motors, MB USA and Sonic Automotive, is that this use of non OEM products caused victims to choose to buy a new car, including new Mercedes cars from Autobahn Motors.   Plaintiffs assert as a further component of damages, and as a further proximate result of this OEM fraud, damages incurred due to the need to buy a new automobile, in an amount according to proof.

*Ferrari v. Mercedes Benz et al.*
Complaint

492. An oil filter for a "Plan A" service costs approximately $400, and includes a new oil filter and new oil.

493. The entire service costs approximately $400; thus, 16,500 items time $400 equals a total damage figure of $6,600,000.

494. It is likely the 16,500 oil filter represent 16,500 different victims.

495. However some allowances must be made for the fact that some of the victims have more than one Mercedes cars, some of the victims have brought the same car in multiple times.

496. Plaintiffs do not have the break down of these allegations, but states that with 16,500 instances of fraud involving tens of thousands of victims.

497. Similarly, the 2600 incidents of part fraud from SFF show potentially 26000 victims as the parts damage is the entire amount invoiced by Autobahn Motors for both labor and the parts.

498. The Plaintiffs' claim damages for the entire amount for the repair service for each incidence of use of a non-OEM part by Autobahn Motors. In the example of an oil filter, the entire service known as an A service costs approximately $400.

499. To the extent of a brake pad job, in which a  non-OEM brake pad was placed into a car and a service fee was also incurred, Plaintiffs claim for service amount and parts amount and total amount as damages herein.

*Ferrari v. Mercedes Benz et al.*

Complaint

500. This claim for the entire amount is based on the fact that Plaintiffs did not receive substantially what they bargained for; they had asked for a repair service using an OEM part; instead, they received a repair service with a non-OEM part.

501. Plaintiffs, with the exception of Mike Keynejad [who was comped], paid the entire amount, and request the entire amount returned.

502. In the alternative, Plaintiffs request for some other amount of damages and damage calculations that the court deems just and appropriate is on the basis that they paid for something, that they did not receive. their part served requests required OEM, parts and Plaintiffs and class member have also suffer compensatory and general damages to their vehicles, arising from the fact that use of non-OEM arts, such as oil filters, Z-Maxx, oil, and other non-OEM parts as described in this complaint negatively impact the Mercedes Benz automobiles owned by Plaintiffs herein.

503. Had MB USA done the right thing, it would have learned that this wasn't a single incident occurrence as suggested by their auditing note, but was rather a widespread practice committed with substantial premeditation and expertise.  Had MB USA done the right thing and instituted a full fix to the problem, the Plaintiffs would have received their full compensation thereby.  Plaintiffs thus request full damages against MB USA for directly participating in the false ad, and directly participating in a coverup of the non OEM fraud.

*Ferrari v. Mercedes Benz et al.*
Complaint

**B. Further Relief Requested**

504.  Plaintiffs herewith seek the following other relief:

505.  Unless and until injunctive relief is issued by the court, Defendants will continue in their conduct. Plaintiffs accordingly requests injunctive relief in the form of an order enjoining and prohibiting the defendants from using an enterprise to commit acts of mail fraud and wire fraud, and such other injunctive relief as the Court deems just and appropriate. Specifically, Plaintiffs request an injunction prohibiting defendants from advertising that they only use OEM-certified parts, when in fact they use non-OEM parts.

506.  For Defendants Autobahn Motors and David Ahlheim to provide an accounting of all profits earned as a result of their mutual transactions..

507.  Plaintiffs further seek such other relief as the Court deems just and appropriate.

WHEREFORE Plaintiffs Pray for relief as set forth below in the Prayer for Relief.

*Ferrari v. Mercedes Benz et al.*
Complaint

# XIII.
## PRAYER FOR RELIEF

WHEREFORE PLAINTIFFS prays for relief as follows:

1. For compensatory, consequential, and general damages, as described above, in an amount according to proof.

2. Three times the amount of the actual damages, if any, sustained by the Plaintiffs per Business & Professions Code Section 17082, and per 18 USC section 1964(c).

3. For prejudgment interest in an amount according to proof.

4. For exemplary damages against Defendants pursuant to CC Section 3294 based on the intentional misconduct described in the second, third, and fourth claims for relief.

5. For all equitable remedies available under 18 USC section 1964(a) and B & P Code Section 17200, including disgorgement of profits, restitution, injunctive relief requiring a stop to the program of using non-OEM certified, non genuine Mercedes-Benz parts and supplies and but charging customers as though OEM certified parts and supplies had been used, as described above, and such other relief as the court deems just and appropriate.

6. For Defendants Autobahn Motors and David Ahlheim to provide an accounting of all profits earned as a result of their mutual transactions pursuant to CCP section 872.140 and B&P Code Section 17200.

7. For attorneys fees:

    (a) As to the first claim, for relief [violation of the RICO Act], the request for attorney fees is based on statute, 18 USC section 1964(c);

    (b) As to the sixth claim for relief [violation of B & P Code Section 17200], the request for reimbursement/payment of attorneys fees is based on statute, B & P Code Section 17200 et seq.

    (c) As to the sixth claim for relief [violation of B & P Code Section 17200], the request for reimbursement/payment of attorneys fees is based on the common fund doctrine.

8. For costs of suit.

9. For such other relief as the Court deems just and appropriate.

*Ferrari v. Mercedes Benz et al.*

Complaint

## XIII.
## PRAYER FOR RELIEF

WHEREFORE PLAINTIFFS prays for relief as follows:

1. For compensatory, consequential, and general damages, as described above, in an amount according to proof.

2. Three times the amount of the actual damages, if any, sustained by the Plaintiffs per Business & Professions Code Section 17082, and per 18 USC section 1964(c).

3. For prejudgment interest in an amount according to proof.

4. For exemplary damages against Defendants pursuant to CC Section 3294 based on the intentional misconduct described in the second, third, and fourth claims for relief.

5. For all equitable remedies available under 18 USC section 1964(a) and B & P Code Section 17200, including disgorgement of profits, restitution, injunctive relief requiring a stop to the program of using non-OEM certified, non genuine Mercedes-Benz parts and supplies and but charging customers as though OEM certified parts and supplies had been used, as described above, and such other relief as the court deems just and appropriate.

6. For Defendants Autobahn Motors and David Ahlheim to provide an accounting of all profits earned as a result of their mutual transactions pursuant to CCP section 872.140 and B&P Code Section 17200.

7. For attorneys fees:

    (a) As to the first claim, for relief [violation of the RICO Act], the request for attorney fees is based on statute, 18 USC section 1964(c);

    (b) As to the sixth claim for relief [violation of B & P Code Section 17200], the request for reimbursement/payment of attorneys fees is based on statute, B & P Code Section 17200 et seq.

    (c) As to the sixth claim for relief [violation of B & P Code Section 17200], the request for reimbursement/payment of attorneys fees is based on the common fund doctrine.

8. For costs of suit.

9. For such other relief as the Court deems just and appropriate.

109

*Ferrari v. Mercedes Benz et al.*
Complaint

Respectfully submitted,

Date: September 23, 2015

Herman Franck, Esq.
Franck & Associates
Attorney for Plaintiffs
STEVE FERRARI  and MIKE KEYNEJAD,
individually and as a representative of the
Class of Persons similarly Situated;
HOOSHANG JOWZA, CELSO FRAZAO,
RENUKA NARAYAN,GERTRUD FRANKRONE,
ERNEST SALINAS, KALKHUSAN SAREEN,
HOSSEIN JALALI, RON WOLFE,
SOHRAB RAHIMZADEH, FRED GRANT,
ESTER GRANT, VINCENT LEUNG, KEN WONG,
JESSICA LANGRIDGE, TONY NICOLOSI,
DONALD LEUNG, ARTUR SEMICHEV

*Ferrari v. Mercedes Benz et al.*
Complaint

110

1

## DEMAND FOR JURY TRIAL

2

3   Plaintiffs herewith submit this DEMAND FOR JURY TRIAL, and request a jury trial as to all

4   claims asserted herein that are triable to a jury.

5

6   Respectfully submitted,

7

8

9   Herman Franck, Esq.                                      Date: September 23, 2015

10  Franck & Associates
    Attorney for Plaintiffs

11  STEVE FERRARI  and MIKE KEYNEJAD,
    individually and as a representative of the

12  Class of Persons similarly Situated;
    HOOSHANG JOWZA, CELSO FRAZAO,

13  RENUKA NARAYAN,GERTRUD FRANKRONE,
    ERNEST SALINAS, KALKHUSAN SAREEN,

14  HOSSEIN JALALI, RON WOLFE,
    SOHRAB RAHIMZADEH, FRED GRANT,

15  ESTER GRANT, VINCENT LEUNG, KEN WONG,
    JESSICA LANGRIDGE, TONY NICOLOSI, DONALD LEUNG,

16
    ARTUR SEMICHEV

17

18

19

20

21

22

23

24

25

26
                                                                          111
27  *Ferrari v. Mercedes Benz et al.*
    Complaint

28

## List of Attachments

Exhibit A. Excerpts of Website printout for MB USA, re use of OEM parts
[www.mbusa.com]

Exhibit B. Excerpts of Website Printout for Autobahn Motors including ad re only OEM
parts are used; [www.autobahnmotors.com]

Exhibit C. Excerpts of Website printout for Sonic Automotive, Inc.
[www.sonicautomotive.com]

Exhibit D. Excerpts from Mercedes Benz CLK Manual

Exhibit E. Summary of invoices from Munich Auto Parts to Autobahn Motors

Exhibit F. Summary of invoices from SSF Auto to Autobahn Motors

Exhibit G. Exemplar of Newsletter [date unknown]

Exhibit H. Document produced by MB USA in *Maskay Inc. dba Eurotech v. Autobahn
Motors et al.*, San Mateo Superior Court Case No. CIV525559

Exhibit I. Excerpts of Website printout for Speedway Motorsports, Inc. makers of Z Maxx
[www.speedwaymotorsports.com]

Exhibit J. Western States Oil invoice Summary

*Ferrari v. Mercedes Benz et al.*
Complaint

# EXHIBIT A

Dea

Vehicles    Shopping Tools

Certified Pre-Owned



About Mercedes-Benz

ABOUT MERCEDES-BENZ
IN THE COMMUNITY
PRESS RELEASES
CAREERS
OTHER MERCEDES-BENZ SITES
**CONTACT US**

In 2014, MBUSA achieved the highest annual sales volume in its history with 330,391 units sold for the Mercedes-Benz brand, representing a 5.7% i
sales. Sprinter Vans achieved an annual sales total of 25,745, gaining 18%. Adding 10,453 units from smart, MBUSA's year-end-sales total hit an all
366,589 vehicles, increasing 6.7% from the previous year.

Although MBUSA was founded in 1965, importation of Mercedes-Benz vehicles actually began in 1952 under Max Hoffman. Mr. Hoffman was a drivin₉
car that cemented the identity of Mercedes-Benz in America: the iconic 300SL Gullwing.

By 1957, Mercedes-Benz was in a position to expand its reach in the United States and entered into a distribution agreement with Studebaker-Packa
Eight years later, the company struck out on its own, forming Mercedes-Benz USA.

Over the following years, MBUSA grew into a nationwide organization, now employing over 1,600 people. The company also has 368 associated deale
over 22,000 people themselves.



## Working at the Best

Mercedes-Benz has been named to FORTUNE's "100 Best Companies to Work For®" list again.

Quick Facts
Mercedes-Benz was founded by Karl Benz, Emil Jellinek (daughter Mercedes), Gottlieb Daimler and Wilhelm Maybach

Daimler Corporate headquarters is located in Stuttgart, Germany

93 locations worldwide

Production facilities in 17 countries on 5 continents

Many pioneering technical innovations that are standard automotive features today were first seen in a Mercedes-Benz car, including the crumple zor
(1978), airbags (1980), belt pretensioners (1980), ESP (1995), PRE-SAFEÂ® (2002) and many other milestones in passenger vehicle technology.

02



Back

**GENUINE MERCEDES-BENZ PARTS**

# Quality parts you can trust.

Owning a Mercedes-Benz means never having to settle for anything less than the best. So you can rest assured knowing that the quality ar
both our new and remanufa  DASHBOARD

Learn More

⊕    Find a Dealer

◉    Find a Certified Collision Center



FEEDBACK      03

**GENUINE NEW PARTS**

# They don't merely perform. They endure.

Quality doesn't simply reside in how well a part functions at the get-go; it's a function of how well it performs over time. And Genuine Parts endure because they're engineered specifically for your car—they fit like no other parts can, they're engineered to work with the other parts and systems, and they're made with the finest materials available.

Learn More

# Why Genuine Mercedes-Benz Parts?

Using only Genuine Mercedes-Benz Parts affords you measurable differences every mile you travel. Longevity, safety and warranty are just a few of many reasons to buy Genuine Parts.

04



GENUINE LONGEVITY

# Every detail engineered for endurance

Being history's first car company has afforded us the time and expertise to instill durability into our parts. For example, our fleece oil filter lasts up to 45% longer than conventional filters, minimizing engine wear.

Learn More

45% longer life

05



**GENUINE SAFETY**

# Parts that leave hard knocks knocking elsewhere

Genuine Mercedes-Benz braking systems are built to integrate seamlessly with safety features like our Acceleration Skid Control, Antilock Braking System, Brake Assist, and Electronic Stability Program (ESP®), maximizing the ability of the parts and systems to work together and minimizing the risk of malfunction.

Learn More

Brakes engineered for ESP® and ASC

06

Genuine Mercedes-Benz Parts | Mercedes-Benz



**GENUINE PARTS WARRANTY**

# Coverage down to the last coil-spring.

Rest assured knowing Genuine Mercedes-Benz Parts are fully covered by our Parts Limited Warranty for up to four years. This benefit comes on top of any prior warranty and/or prepaid maintenance plans.

Learn More

---

50,000-mile replacement engine coverage

07



**GENUINE REMANUFACTURED PARTS**

# Maximum savings. Minimal footprint.

Genuine Remanufactured Parts are remanufactured to meet the same high standards for quality and reliability as brand new Genuine Mercedes-Benz Parts—at a lower price point. By using them for repair and replacement, you can maintain your vehicle's performance and value at considerable savings, plus reduce environmental impact.

Learn More

Contact Dealer to Purchase

Explore More Mercedes-Benz Services

08

**Back**

# Genuine parts by the inventor of the car itself.

When your vehicle needs maintenance or repair, accept nothing less than Genuine Mercedes-Benz parts. Painstakingly crafted to the state-of-the-art standards of Mercedes-Benz, our parts are the final, fine-tuned word in protecting your vehicle's performance, style, comfort, and safety for years to come.

# What distinguishes Mercedes-Benz Genuine Parts from others?

- Attuned to the specific functionality of your vehicle
- Subjected to rigorous qualitative testing, each part comes fully certified
- Fully covered by our Parts Limited Warranty for up to four years
- You can save in long-term upkeep when compared to aftermarket counterparts

## I. Oil, Air, and Fuel Filters

They're not just filters. They're Genuine Mercedes-Benz oil, air, and fuel filters. They're essential components that drive the performance and longevity of your vehicle by preventing harmful contaminants from damaging your engine.

**Overall advantages:**

- Our oil, air, and fuel filters are designed to the exact specifications of your vehicle.
- The materials and processes used in their making are without compromise or shortcut.
- Genuine Mercedes-Benz filters are subject to rigorous, high-durability testing.

**General Care Tips**

- Have filters inspected and replaced as recommended during your A- and B-service by Mercedes-Benz trained technicians.
- Expect fuel filters to be replaced less often, and air and oil filters more frequently. Consult with your Mercedes-Benz service advisor for further information.

## Fleece Oil Filter

The use of a Genuine Mercedes-Benz Fleece Oil Filter helps ensure optimum engine lubrication and maximized fuel efficiency. Hazardous dirt particles as small as 0.005 mm are thwarted at extremely high filtration rates. The result is that clean oil gets fed to the engine, extending its service life considerably.

**More Advantages**

- The ability to absorb 20% more dirt than conventional paper filters
- Lasts up to 45% longer than conventional filters, minimizing engine wear
- A durable filter medium that helps protect against material degradation when running in high temperatures, short-distance operation, etc.
- Easy servicing and precise installation that can prevent problems like interior leakage
- Environmental compatibility that allows for optimum recycling of materials

## Air Filter

Mercedes-Benz Air Filters have a high-filtration efficiency that allows them to retain dust and dirt particles as small as a few thousandths of a millimeter, helping clean air to reach the engine combustion chambers - and thereby protecting the engine.

**More Advantages**

- Optimum clean-air intake, high dirt absorption capacity, and high mechanical strength
- A design that utilizes the whole surface area of the filter for absorptions, thus extending the life of the filter

## Cabin Air Filter

Mercedes-Benz Cabin Air Filters help protect the vehicle's occupants from pollen and irritating air pollutants. They also help provide reliable protection

for the vehicle's heating, ventilation, and climate control systems.

**More Advantages**

- Highly-efficient filtration
- The ability to remove breathable particles less than 0.001mm in diameter
- Mold-resistant micro-fiber materials
- A sealed system that prevents unfiltered air from reaching the cabin

## II. Windshield Wipers

- Maintaining proper visibility while driving your vehicle is essential at all times. That's why Mercedes-Benz wipers are designed with curvature and pressure points that conform concisely to your windshield. They're also made from both natural and synthetic rubbers, which provide long lasting elasticity.

**General Care Tips**

- Replace wipers at least every six months, or as needed
- Chattering or streaking wipers may indicate that replacement is necessary
- Always replace wipers in pairs (if applicable)
- Winter weather conditions accelerate wear on wipers with freezing windshield conditions; exposure to the sun over time can likewise deteriorate wiper materials substantially
- Expect to replace the rear wiper regularly (if applicable)

## III. Collision Parts and Service

If your vehicle has been in an accident, you may be anticipating the stress and hassle of dealing with insurance companies and body shops. Your Mercedes-Benz authorized dealership will help guide you through the process of getting your vehicle back to its pre-accident condition. Mercedes-Benz has a solution in the form of our Certified Collision Centers.

Using one of our Certified Collision Centers lets you maintain the value, fit, finish, and safety of your vehicle. You can expect exemplary service, genuine parts, and outstanding craftsmanship in all repairs.

### Collision parts

"Collision parts" is a term that refers to parts not normally replaced during the life of a vehicle except in an accident. Examples include fenders, doors, hoods, structural parts, or trim pieces. There are very specific reasons why you should always insist on Genuine Mercedes-Benz replacement parts and repair methods:

- Precisely engineered panels made from the correct grade of steel or aluminum that will fit perfectly in every instance
- Genuine replacement body parts require less surface preparation before painting, resulting in a superior finish and in better savings
- Zincro-plated coating inhibits rust, thereby maintaining vehicle integrity
- Matched exterior and interior trim items only available from Mercedes-Benz
- Assurance that your vehicle will maintain the manufacturer-specified safety standards it had when new. The safety of a vehicle not repaired within these specific standards could be compromised in the event of another accident.
- Backed by our Parts Limited Warranty

**Find a Certified Collision Center**

## IV. Glass

Using Mercedes-Benz Star marked replacement glass helps ensure that the safety and quality designed into the structural integrity of your vehicle is maintained.

**More Advantages**

- Proper fitment, visual clarity, windshield wiper performance, and overall integrity of your vehicle
- Solar coatings provide integrated UV protection and heat load reduction. This technology optimizes air conditioning performance and can improve fuel economy.
- Mercedes-Benz glass and attached moldings have been tested for UV, chemical, temperature, tear and abrasion resistance. Aftermarket products are often made with materials that do not meet these standards.
- Includes acoustic dampening technologies within its layering, thereby reducing wind, road, and engine noise in your cabin
- Mercedes-Benz glass often features components including rain sensors, antennae, and heating elements configured explicitly to your vehicle's complex electronics systems that come integrated with the genuine part and require calibration to ensure proper working condition

FEEDBACK

# V. Heating and Air Conditioning (HVAC)

A well-functioning heating, ventilation, and air conditioning (HVAC) system not only optimizes climate control and defroster operation, it can help maintain MPG rating over the life of the vehicle. Regular checks and preventative maintenance (e.g., cabin filter, A/C compressor) performed with genuine Mercedes-Benz parts can prevent potential costly repairs.

The most important thing to know about your HVAC system is that only Mercedes-Benz trained technicians use the proper equipment, components, and procedures to repair and diagnose potential issues. For example, if you drive your vehicle in a humid climate, ask your Mercedes-Benz service advisor about special cleaning and drying treatments that eliminate odors and mold build-up.

**General Care Tips**

- The refrigerant used in your air conditioning system may adversely impact the environment if improperly disposed of. Our technicians will use specialized recovery and recycling equipment to safely handle its disposal.
- Your HVAC system requires the smooth flow of air through clean vents to function properly. Have the cabin filters inspected and changed regularly.
- The operation of the A/C compressor relies on proper belt condition and tension. If a replacement is needed, a genuine Mercedes-Benz belt assures for a perfect fit.
- Seasonal HVAC inspections are recommended as part of overall vehicle care and maintenance. Watch for notices from your dealership regarding inspections, as they are aware of the proper timing for your vehicle.

# VI. Brakes

The Mercedes-Benz braking system was designed to the unique specifications of your vehicle, and features brake pads and rotors made from precisely engineered metal compounds designed to safely transfer heat and provide superior mechanical strength.

**More Advantages**

- Outstanding deceleration performance to help maintain consistency over the entire operating life of the brakes
- Compatibility to original production components that are optimally configured for electronic systems such as ABS, ASR, and ESP
- Specifically designed to transfer heat more quickly and more efficiently, thus minimizing deterioration and wear
- Continuous improvements based on testing and research
- A high level of comfort by avoiding squeaking and pedal pulsation

**General Care Tips**

- Mercedes-Benz-trained technicians can install Genuine Mercedes-Benz brake parts in accordance with strict standards. Incorrectly installed or non-approved brake pads can lead to premature wear, increased stopping distance, or complete brake failure.
- Have your brake pads and rotors, along with the brake fluid, inspected during your A- and B-service appointments, or when your vehicle's brake sensor display lights up. Replace and service when recommended.

# VIII. Tires

Your Mercedes-Benz was designed with specific tire requirements, available with the Mercedes Original (MO) or Mercedes Original Extended (MOE) tires, which will help ensure your vehicle maintains its safety, performance and handling qualities. Mercedes-Benz recommends that all replacement tires at least meet the original equipment specifications in terms of size, load and speed rating so you continue to enjoy the performance and handling built into your Mercedes-Benz. Mercedes-Benz offers MO, MOE and other approved tires that meet the required specifications for your vehicle. Our dealerships offer competitive pricing on national brand tires designed specifically for your vehicle.

**Key Benefits**

**Traction**
The adhesion between tire and road is affected by overall conditions and driving style. Mercedes-Benz-approved tires are uniquely designed to optimize traction for Mercedes-Benz vehicles.

**Integrity**
MO and MOE tires must undergo extensive road testing to validate construction and confirm ride comfort. Mercedes-Benz works closely with the world's leading tire manufacturers to design the best tires for each model.

**Reliability**
We measure reliability by two factors: the ability of the tire to deliver superior performance in a variety of driving conditions, and its capacity to deliver Mercedes-Benz performance mile after mile.

**Endurance**
The effective life of your tire depends on tire type, speed rating, inflation pressure, wheel alignment, and other vehicle and environmental conditions. To help attain maximum life for your tires, your Mercedes-Benz dealership will ensure that your tires are properly inflated, aligned, balanced, and rotated.

011

**Safety**

Tires are a critical component of your vehicle's active safety system. The safety standards of your Mercedes-Benz vehicle have been precisely engineered, and could be compromised if you do not have appropriate Mercedes-Benz-approved tires installed on your vehicle.

**General Care Tips**

- Your Mercedes-Benz dealership offers tire inspection, wheel alignment, tire rotation, and tire balancing — all performed by certified technicians who know your Mercedes-Benz inside and out.
- Check tire-pressure periodically, since improperly inflated tires can lead to decreased fuel mileage, premature tread wear, and affect vehicle handling. Tire pressure can also fluctuate with temperature swings and should be adjusted during seasonal changes.
- Regardless of tread wear, we recommend that you replace tires and spares after six years because tires age normally, and their deterioration may not be visible to the eye.
- If your vehicle is "pulling" one way or the other, your wheels may be out of alignment, which can impact wear and performance. Your Mercedes-Benz dealership can conduct a four-wheel computerized alignment of the front and rear suspension.
- Have your tires rotated* regularly to help prevent uneven wear, improper handling, reduced fuel efficiency, and shortened tire tife.
- Vehicles with staggered-width tires cannot be rotated, but instead require inspection.
- As tires wear, they can become out of balance, causing vehicle vibration and accelerated tire wear. When needed, your Mercedes-Benz dealership can computer-balance all four wheels.

We also offer a First Class Wheel and Tire Protection warranty that covers the full, recurring costs of replacing your vehicle's wheels and tires - labor included - for damage caused by a covered road hazard.**

Learn more about First Class Wheel and Tire Protection

## IX. Exterior Lighting

If road debris or an accident causes damage to any of your lights, keep in mind that the exterior lighting on your vehicle does much more than just illuminate the road. Here are reasons why you should always insist on Genuine Mercedes-Benz replacement units:

- Vibration-resistant construction that eliminates flickering on bumpy roads
- Precision fit that provides ease of installation and minimizes wind noise
- Ventitation to minimize inner lens misting and preserve clarity
- Specifically developed aerodynamic optical contours that contribute to active safety
- High-quality construction that helps guard against moisture, temperature extremes, chemical influences, scratches, and shattering

Plus, a Mercedes-Benz unit is covered under our Limited Parts Warranty.

## X. Remanufactured Parts

Genuine Remanufactured Parts are remanufactured to factory specifications by our certified technicians. By using them for repair and replacement, you can maintain your vehicle's performance and value at considerable savings, plus reduce environmental impact.

Learn more about Remanufactured Parts

*In accordance with or as otherwise recommended by your tire manufacturer's instructions. Rotation applies only to vehicles without staggered-width tires. Vehicles with staggered-width tires require inspection instead of rotation. Tires should be rotated/inspected at least once between each service visit. See your Service Manager for details.

**Road hazards are defined as debris on a public roadway such as nails, glass, potholes, rocks, tree limbs, or any other object or condition not normally found in the roadway. Road conditions (such as uneven lanes or metal plates) found in construction zones or construction sites are not considered a covered road hazard. Damage or accidents caused by these conditions should be reported to your automobile insurance company. Certain exclusions apply.


FEEDBACK

9/17/2015 11:59 AM

# Mercedes-Benz Locations

| 94002 | Browse All |

| Dealers | Certified Collision Centers |

## Nearby Dealerships (within 25 mi)

**Autobahn Motors**
Belmont, CA, 94002                                         2.22 mi

**Park Avenue Motors**
Palo Alto, CA, 94306                                       13.89 mi

**Mercedes-Benz of San Francisco**
San Francisco, CA, 94103                                   23.28 mi

**Fletcher Jones Motorcars of Fremont**
Fremont, CA, 94538                                         24.27 mi

## See Dealerships within 50 miles

# EXHIBIT B

# Autobahn Motors

700 Island Parkway Belmont, CA 94002

**Sales**: 800-585-5661
**Service**: 800-585-5698
**Parts**: 888-200-5158
**Body Shop**: 1-877-200-4414

# About our Mercedes-Benz Dealership

a Sonic Automotive ® Dealership

8+1  293



"The Icon on 101"

# Autobahn Motors

Autobahn Motors, a proud member of Sonic Automotive, is a San Mateo area Mercedes-Benz dealer located in Belmont, California. Delivering "Excellence in Service" to our Clients, is the daily mission for all the Associates here at Autobahn Motors. Our unique dealership sits proudly on the 101 freeway and is truly an Icon in Northern California known through all communities as the beautiful "Silver" Mercedes-Benz Dealership located just minutes south of the the Airport.

Please feel free to browse our comprehensive inventory of new Mercedes-Benz and used luxury cars for sale at Autobahn Motors. Our huge selection of new and used cars is initially what attracts customers from Belmont and the greater San Francisco Bay area, but our customer service is what brings them back again and again. Once they arrive at our **Mercedes-Benz dealership**, our sales team will help answer any questions or concerns they may have before handing the keys over for a test drive! Our goal is to make the purchase or lease of your next Mercedes-Benz as quick and painless as possible.

If you would like to stay updated with the latest trends, updates, and Mercedes-Benz concept cars, make sure to subscribe to the RSS feed of our Mercedes-Benz blog! Our blog is updated on a regular basis with news, rumors, new models, and much more.

Not only do we have the most diverse selection of luxury cars and SUVs in the region, but we also have an entire team dedicated to helping you service, repair, and maintain your vehicle. Whether you need Service A/Service B maintenance, tire rotation, tune-up, or any other service related need, schedule an appointment with our Mercedes-Benz auto repair shop today! Our service center has access to OEM Certified auto parts and accessories to help your Mercedes-Benz maintain it's legendary integrity.

If you don't see a particular vehicle, click on CarFinder and complete the form. We will gladly inform you when a matching car arrives. We are your destination for **new and used luxury and sports cars in Belmont CA**.

Autobahn Motors is proud to serve Belmont with quality Mercedes-Benz models. With models like the C-Class, M-

Class, E-Class, CLS-Class, and GLK-Class, we have something for every taste and need. Come visit us at 700 Island Parkway, Belmont, CA 94002 to see our vehicles and take one for a test drive.

We're located at 700 Island Parkway, Belmont, CA 94002 or you can call us at 800-585-5661.

# Hours

*Monday:* 9:00 AM - 8:00 PM
*Tuesday:* 9:00 AM - 8:00 PM
*Wednesday:* 9:00 AM - 8:00 PM
*Thursday:* 9:00 AM - 8:00 PM
*Friday:* 9:00 AM - 8:00 PM
*Saturday:* 9:00 AM - 8:00 PM
*Sunday:* 10:00 AM - 7:00 PM

# Directions

*Monday:* 7:00 AM - 6:00 PM
*Tuesday:* 7:00 AM - 6:00 PM
*Wednesday:* 7:00 AM - 6:00 PM
*Thursday:* 7:00 AM - 6:00 PM
*Friday:* 7:00 AM - 6:00 PM
*Saturday:* 8:00 AM - 5:00 PM
*Sunday:* Closed

*Monday:* 7:00 AM - 6:00 PM
*Tuesday:* 7:00 AM - 6:00 PM
*Wednesday:* 7:00 AM - 6:00 PM
*Thursday:* 7:00 AM - 6:00 PM
*Friday:* 7:00 AM - 6:00 PM
*Saturday:* 8:00 AM - 5:00 PM
*Sunday:* Closed



# Search by

# New Vehicles

Inventory
Showroom
New Specials

## Used Vehicles

Pre-Owned Inventory
Vehicles Under $10k
Pre-Owned Specials
CarFinder

## Finance

Finance Center
Finance Application
Estimated Payment Calculator
Value Your Trade

## Parts & Service

Schedule Service
Order Parts
Service Specials
Website by Dealer.com
Log In
Make the most of your shopping experience by creating an account. You can:
Access your saved cars **on any device.**
Receive **Price Alert emails** when price changes, new offers become available or a vehicle is sold.
Privacy Policy
Already Registered? Log In
Enter your registered email address to request a password reset link.

Privacy Policy
Log In | Sign Up

New to our site? Sign Up
You've Successfully logged in! Logout
View My Saved Cars »
0
Recently
Viewed Cars
Registration Successful!
You're now logged in as and will receive alerts when price changes, new offers become available or a vehicle is sold.
Would you like us to send you price alerts? Yes pleaseNot now
Providing an email lets you:
Access your saved cars **on any device.**
Receive **Price Alert emails** when price changes, new offers become available or a vehicle is sold.
Privacy Policy
Already Registered? Log In
You do not have any **recently viewed cars** at this time.
View My Saved Cars »
0
Saved
Cars
We've saved this car for you!
Registration Successful!
You're now logged in as and will receive alerts when price changes, new offers become available or a vehicle is sold.
Would you like us to send you price alerts? Yes pleaseNot now
Providing an email lets you:

017

Access your saved cars on any device.

Receive **Price Alert emails** when price changes, new offers become available or a vehicle is sold.

Privacy Policy

Already Registered? Log In

You do not have any **saved cars** at this time.

View My Saved Cars »

0

Price

Alerts

Alerts Set!

You're now logged in as and will receive alerts when price changes, new offers become available or a vehicle is sold.

Please provide your email address to begin receiving price alerts at home, at work, and on your phone!

Privacy Policy

Already Registered? Log In

You do not have any **unread price alerts** at this time.

View My Saved Cars »

Contact

Social

Info

**Make the most of your shopping experience!** Log In | Create Account

Save Cars and continue your research later at home or on the go with your phone!

Compare all your cars at once from one place, side-by-side!

Get notified by email or text message when a car you're interested in drops in price!

Hide Show

018

# Autobahn Motors

700 Island Parkway Belmont, CA 94002

**Sales**: 800-585-5661
**Service**: 800-585-5698
**Parts**: 888-200-5158
**Body Shop**: 1-877-200-4414

# Belmont Mercedes-Benz Repair Shop

*a Sonic Automotive ® Dealership*

[g+1] [293]

### Certified Mercedes-Benz Auto Repair Shop in Belmont, CA - Serving Redwood City, Bay Area, San Mateo

Autobahn Motors will match or beat any authorized Mercedes-Benz dealership's price for service work or their published coupons in the Belmont area.

Located at 700 Island Parkway in Belmont, our auto repair shop would love an opportunity to earn your business. To learn more about our repair shop, or to speak to a certified repair technician, please contact us at 800-585-5698. If you would prefer, you can also fill out an online form! As soon as we receive your request, a service adviser will contact you right away.

Our Belmont auto repair shop has years of experience working on new and used cars, trucks and SUVs. Whether you own a new Mercedes-Benz or late model used car, the folks at Autobahn Motors are here to help.

Best of all, we only use OEM Certified Mercedes-Benz auto parts and accessories!

Our Belmont car repair center is located at 700 Island Parkway, Belmont, CA 94002 , and we can easily be contacted at (800) 585-5698.

# Hours

*Monday:* 9:00 AM - 8:00 PM
*Tuesday:* 9:00 AM - 8:00 PM
*Wednesday:* 9:00 AM - 8:00 PM
*Thursday:* 9:00 AM - 8:00 PM
*Friday:* 9:00 AM - 8:00 PM
*Saturday:* 9:00 AM - 8:00 PM
*Sunday:* 10:00 AM - 7:00 PM

# Directions

*Monday:* 7:00 AM - 6:00 PM
*Tuesday:* 7:00 AM - 6:00 PM
*Wednesday:* 7:00 AM - 6:00 PM
*Thursday:* 7:00 AM - 6:00 PM
*Friday:* 7:00 AM - 6:00 PM
*Saturday:* 8:00 AM - 5:00 PM
*Sunday:* Closed

*Monday:* 7:00 AM - 6:00 PM
*Tuesday:* 7:00 AM - 6:00 PM

019

*Monday:* 7:00 AM - 6:00 PM
*Tuesday:* 7:00 AM - 6:00 PM
*Wednesday:* 7:00 AM - 6:00 PM
*Thursday:* 7:00 AM - 6:00 PM
*Friday:* 7:00 AM - 6:00 PM
*Saturday:* 8:00 AM - 5:00 PM
*Sunday:* Closed



# Search by
# New Vehicles

Inventory
Showroom
New Specials

# Used Vehicles

Pre-Owned Inventory
Vehicles Under $10k
Pre-Owned Specials
CarFinder

# Finance

Finance Center
Finance Application
Estimated Payment Calculator
Value Your Trade

# Parts & Service

Schedule Service
Order Parts
Service Specials
Website by Dealer.com
Log In
Make the most of your shopping experience by creating an account. You can:
Access your saved cars **on any device.**
Receive **Price Alert emails** when price changes, new offers become available or a vehicle is sold.
Privacy Policy

020

Already Registered? Log In

Enter your registered email address to request a password reset link.

Privacy Policy
Log In | Sign Up

New to our site? Sign Up
You've Successfully logged in! Logout
View My Saved Cars »
0
Recently
Viewed Cars
Registration Successful!
You're now logged in as and will receive alerts when price changes, new offers become available or a vehicle is sold.
Would you like us to send you price alerts? Yes pleaseNot now
Providing an email lets you:
Access your saved cars **on any device**.
Receive **Price Alert emails** when price changes, new offers become available or a vehicle is sold.
Privacy Policy
Already Registered? Log In
You do not have any **recently viewed cars** at this time.
View My Saved Cars »
0
Saved
Cars
We've saved this car for you!
Registration Successful!
You're now logged in as and will receive alerts when price changes, new offers become available or a vehicle is sold.
Would you like us to send you price alerts? Yes pleaseNot now
Providing an email lets you:
Access your saved cars **on any device.**
Receive **Price Alert emails** when price changes, new offers become available or a vehicle is sold.
Privacy Policy
Already Registered? Log In
You do not have any **saved cars** at this time.
View My Saved Cars »
0
Price
Alerts
Alerts Set!
You're now logged in as and will receive alerts when price changes, new offers become available or a vehicle is sold.
Please provide your email address to begin receiving price alerts at home, at work, and on your phone!
Privacy Policy
Already Registered? Log In
You do not have any **unread price alerts** at this time.
View My Saved Cars »
Contact
Social
Info
**Make the most of your shopping experience!** Log In | Create Account
Save Cars and continue your research later at home or on the go with your phone!
Compare all your cars at once from one place, side-by-side!
Get notified by email or text message when a car you're interested in drops in price!
Hide Show

021

# EXHIBIT C

# About Sonic Automotive



## Sonic Automotive

4401 Colwick Road
Charlotte, NC 28211

Phone: 704-566-2400

It has been said that everything rises and falls on leadership. For Sonic Automotive, it all started when O. Bruton Smith as a young man, fell in love with cars and began racing and building cars in bis parent's garage and subsequently began selling them in his front yard. His passion for building, racing, and selling automobiles led him to open his first used car dealership in Charlotte, North Carolina.

It was the leadership of Mr. Smith which formed the foundation of the Company we celebrate today. With 20 stores, representing15 brands and several hundred employees, Sonic Automotive was launched as a public company in November 1997. It is that same commitment to leadership, exercised every day by every one of our associates, which has made Sonic Automotive one of the largest and most successful automotive retailers in the country.

Today, Sonic Automotive, as a Fortune 500 company and member of the Russell 2000 Index, is among the largest automotive retailers in the United States. These dealerships provide comprehensive services, including sales of both new and used cars and light trucks, sales of replacement parts, performance of vehicle maintenance, warranty, paint and collision repair services, and arrangement of extended warranty contracts, financing and insurance for the company's customers.

Sonic Automotive operates over 100 dealerships spread across 14 states and 25 major metropolitan markets. We represent approximately 25 different automotive brands with the majority of our dealerships being luxury and import brands. We are an industry-leading automotive retailer committed to providing our customers with an outstanding automotive experience that is delivered with professionalism, integrity and enthusiasm.

023

# Board of Directors

**Quick Links**

About Sonic Automotive
Executive Team
Investor Relations
Our Culture and Values
Careers
Contact Us

### O. Bruton Smith
**Chairman of the Board, Chief Executive Officer**

O. Bruton Smith is the Founder of Sonic. He is also the Chairman, Chief Executive Officer and a director of Sonic and has served as such since Sonic's organization in January 1997, and he is also a director and executive officer of many of Sonic's subsidiaries. Mr. Smith has worked in the retail automobile industry since 1966. Mr. Smith is also the Chairman and Chief Executive Officer, a director and controlling stockholder of Speedway Motorsports, Inc. ("SMI"). SMI is a public company whose shares are traded on the NYSE. Among other things, SMI owns and operates the following NASCAR racetracks: Atlanta Motor Speedway, Bristol Motor Speedway, Charlotte Motor Speedway, Sonoma Raceway, Las Vegas Motor Speedway, New Hampshire Motor Speedway, Texas Motor Speedway and Kentucky Speedway. He is also an executive officer or a director of most of SMI's operating subsidiaries.

### B. Scott Smith
**President, Chief Strategic Officer, Director**

B. Scott Smith is the Co-Founder of Sonic. He is also President, Chief Strategic Officer and a director of Sonic. Prior to his appointment as President in March 2007, Mr. Smith served as Sonic's Vice Chairman and Chief Strategic Officer since October 2002. Mr. Smith was President and Chief Operating Officer of Sonic from April 1997 until October 2002. Mr. Smith has been a Sonic director since its organization in January 1997. Mr. Smith also serves as a director and executive officer of many of Sonic's subsidiaries. Mr. Smith, who is a son of O. Bruton Smith and the brother of David Bruton Smith, has been an executive officer of Town & Country Ford since 1993, and was a minority owner of both Town & Country Ford and Fort Mill Ford before Sonic's acquisition of those dealerships in 1997. Mr. Smith became the General Manager of Town & Country Ford in November 1992 where he remained until his appointment as President and Chief Operating Officer of Sonic in April 1997. Mr. Smith has over 24 years of experience in the automobile dealership industry.

### David Smith
**Vice Chairman**

David Bruton Smith is the Vice Chairman of Sonic. He was appointed as Vice Chairman on March 31, 2013. Mr. Smith previously served as Executive Vice President and as a director of Sonic since October 2008, and has served in Sonic's organization since 1998. Prior to being named a director and Executive Vice President in 2008, Mr. Smith served as Sonic's Senior Vice President of Corporate Development. Mr. Smith served as Sonic's Vice President of Corporate Strategy from October 2005 to March 2007, and also served prior to that time as Dealer Operator of several Sonic dealerships. He is a son of O. Bruton Smith and the brother of B. Scott Smith.

024

## William Brooks
**Director**

William R. Brooks has been a director of Sonic since its organization in January 1997. Mr. Brooks also served as Sonic's initial Chief Financial Officer, Treasurer, Vice President and Secretary from January 1997 to April 1997. Since December 1994, Mr. Brooks has been the Vice President, Treasurer, Chief Financial Officer and a director of SMI, became Executive Vice President of SMI in February 2004 and became Vice Chairman in 2008. Mr. Brooks also serves as an executive officer and a director for various operating subsidiaries of SMI. Before the formation of SMI in December 1994, Mr. Brooks was the Vice President of Charlotte Motor Speedway (formerly Lowe's Motor Speedway) and a Vice President and director of Atlanta Motor Speedway.

## William Belk
**Director**

William I. Belk has been a director of Sonic since March 1998. Mr. Belk is currently affiliated with Southeast Investments, NC, Inc., a FINRA member firm headquartered in Charlotte, North Carolina. Mr. Belk's past professional experience includes serving as a North Carolina District Court Judge, serving as a partner in the investment banking firm Carolina Financial Group, Inc., and serving in the positions of Chairman and director for certain Belk stores, a retail department store chain. Mr. Belk has also previously served as a director of Monroe Hardware Co., Inc., a wholesaler of hardware materials. Mr. Belk has a JD with an LLM - Taxation and a Masters in Business Administration. He is a director of British West Indies Trading Company.

## Robert H. Heller
**Director**

Robert Heller has been a director of Sonic since January 2000. Mr. Heller served as a director of FirstAmerica Automotive, Inc. from January 1999 until its acquisition by Sonic in December 1999. Mr. Heller was a director and Executive Vice President of Fair, Isaac and Company from 1994 until 2001, where he was responsible for strategic relationships and marketing. From 1991 to 1993, Mr. Heller was President and Chief Executive Officer of Visa U.S.A. Mr. Heller is a former Governor of the Federal Reserve System, and has had an extensive career in banking, international finance, government service and education. Mr. Heller currently serves as director of Bank of Marin Bancorp, a public company traded on the Nasdaq.

## Victor Doolan
**Director**

Victor H. Doolan has been a director of Sonic since July 2005. Prior to being appointed as a director, Mr. Doolan served for approximately three years as president of Volvo Cars North

025

America until his retirement in March 2005. Prior to joining Volvo, Mr. Doolan served as the Executive Director of the Premier Automotive Group, the luxury division of Ford Motor Company from July 1999 to June 2002. Mr. Doolan also enjoyed a 23-year career with BMW, culminating with his service as President of BMW of North America from September 1993 to July 1999. Mr. Doolan has worked in the automotive industry for approximately 37 years. Mr. Doolan also served as a director of Blue Fire Ethanol Fuels Inc. until December 2010.

Bernard C. Byrd, Jr.
**Director**

Bernard C. Byrd, Jr. has been a director of Sonic since October 2013. Mr. Byrd is an entrepreneur with more than twenty-five years of experience in a variety of business ventures. From 2005-2013, he served as the President and Chief Executive Officer of Secure EDI Health Group, a healthcare technology firm. In addition, Mr. Byrd owns Tri Cities Restaurant Group, a company with more than 20 Wendy's franchises in Tennessee and Virginia. From 1998 to 2006, Mr. Byrd founded and served as Chairman and Chief Executive Officer of HRAmerica, Inc., a human resources outsourcing firm. Mr. Byrd graduated from California State Polytechnic University with a degree in Business Administration. He is not related to our Executive Vice President and Chief Financial Officer, Heath R. Byrd.

John W. Harris III
**Director**

John W. Harris III has served as a director of Sonic since October 2014. Mr. Harris currently serves as Chief Operating Officer and Executive Vice President of Lincoln Harris, a position he has held since March 2012. Lincoln Harris is a privately-held corporate real estate services firm focused on commercial brokerage, construction services, development, and property management. Prior to joining Lincoln Harris, Mr. Harris held various positions at Fortress Investment Group from August 2004 to February 2012. During his tenure, Mr. Harris worked on assignments in Europe and the United States. Mr. Harris currently serves on the Board of Directors of Lincoln Harris and Intrawest Resorts Holdings, Inc., a public company traded on the NYSE.

Home Page

026

# Executive Team

**Quick Links**

About Sonic Automotive
Board of Directors
Investor Relations
Our Culture and Values
Careers
Contact Us

## O. Bruton Smith
### Chairman of the Board, Chief Executive Officer

Mr. O. Bruton Smith has served as Chairman, Chief Executive Officer and Director of Sonic Automotive Inc. since January 1997. Mr. Smith is the Founder of Sonic Automotive Inc. Mr. Smith has worked in the retail automobile industry since 1966. Mr. Smith is also the Chairman and Chief Executive Officer, a director and controlling stockholder of Speedway Motorsports, Inc. ("TRK"). Speedway Motorsports, Inc. is a public company traded on the New York Stock Exchange (the "NYSE"). Among other things, SMI owns and operates the following NASCAR racetracks: Atlanta Motor Speedway, Bristol Motor Speedway, Charlotte Motor Speedway, Sonoma Raceway, Las Vegas Motor Speedway, New Hampshire Motor Speedway, Texas Motor Speedway, and Kentucky Speedway.

## B. Scott Smith
### President, Chief Strategic Officer, Director

Mr. B. Scott Smith has served as President, Chief Strategic Officer and Director of Sonic Automotive Inc. since October 2002. Mr. Smith is the Co-Founder of Sonic Automotive Inc. Prior to his appointment as President in March 2007; Mr. Smith served as Sonic's Vice Chairman and Chief Strategic Officer since October 2002. Mr. Smith was President and Chief Operating Officer of Sonic from April 1997 until October 2002. Mr. Smith has over 20 years experience in the automobile dealership industry.

## David Smith
### Vice Chairman

Mr. David Smith was appointed to the office of Vice Chairman on March 31, 2013. Mr. Smith has served as Executive Vice President and Director of Sonic Automotive, Inc. since October 2008 and has served in Sonic's organization since 1998. Prior to being named a Director and Executive Vice President of Sonic in October 2008, he served as Sonic's Senior Vice President of Corporate Development. Mr. Smith served as Vice President of Corporate Strategy of the company from October 2005 to March 2007, and also served prior to that time as Dealer Operator of several Sonic Automotive Dealerships.

## Heath R. Byrd
### Executive Vice President, Chief Financial Officer

Mr. Heath R. Byrd assumed the office of Executive Vice President and Chief Financial Officer on March 31, 2013. Mr. Byrd had served as Sonic's Vice President and Chief Information Officer since November 2007 with responsibility for establishing and directing the strategic long-term goals, policies and procedures of Sonic's business technology group. Prior to joining Sonic, he served in a variety of management positions at HRAmerica, Inc., a workforce management firm that provided customized human resource and workforce development through co-sourcing arrangements ("HRAmerica"), including as a director, as President and Chief Operating Officer and as Chief Financial Officer and Chief Information Officer.

027

Jeff Dyke
**Executive Vice President, Operations**

Mr. Jeff Dyke serves as Executive Vice President of Operations of Sonic Automotive Inc.
Mr. Dyke previously served as Division Chief Operating Officer - South East Division, where
he oversaw retail automotive operations for the states of Alabama, Georgia, Florida, North
Carolina, Tennessee, Texas and South Carolina. Mr. Dyke first joined Sonic in October
2005 as its Vice President of Retail Strategy.

# Board of Directors

O. Bruton Smith
**Chairman of the Board, Chief Executive Officer**

O. Bruton Smith is the Founder of Sonic. He is also the Chairman, Chief Executive Officer
and a director of Sonic and has served as such since Sonic's organization in January 1997,
and he is also a director and executive officer of many of Sonic's subsidiaries. Mr. Smith has
worked in the retail automobile industry since 1966. Mr. Smith is also the Chairman and Chief
Executive Officer, a director and controlling stockholder of Speedway Motorsports, Inc.
("SMI"). SMI is a public company whose shares are traded on the NYSE. Among other
things, SMI owns and operates the following NASCAR racetracks: Atlanta Motor
Speedway, Bristol Motor Speedway, Charlotte Motor Speedway, Sonoma Raceway, Las
Vegas Motor Speedway, New Hampshire Motor Speedway, Texas Motor Speedway and
Kentucky Speedway. He is also an executive officer or a director of most of SMI's operating
subsidiaries.

B. Scott Smith
**President, Chief Strategic Officer, Director**

B. Scott Smith is the Co-Founder of Sonic. He is also President, Chief Strategic Officer and
a director of Sonic. Prior to his appointment as President in March 2007, Mr. Smith served
as Sonic's Vice Chairman and Chief Strategic Officer since October 2002. Mr. Smith was
President and Chief Operating Officer of Sonic from April 1997 until October 2002. Mr.
Smith has been a Sonic director since its organization in January 1997. Mr. Smith also serves
as a director and executive officer of many of Sonic's subsidiaries. Mr. Smith, who is a son of
O. Bruton Smith and the brother of David Bruton Smith, has been an executive officer of
Town & Country Ford since 1993, and was a minority owner of both Town & Country Ford
and Fort Mill Ford before Sonic's acquisition of those dealerships in 1997. Mr. Smith became
the General Manager of Town & Country Ford in November 1992 where he remained until
his appointment as President and Chief Operating Officer of Sonic in April 1997. Mr. Smith
has over 24 years of experience in the automobile dealership industry.

028

David Smith

## Vice Chairman

David Bruton Smith is the Vice Chairman of Sonic. He was appointed as Vice Chairman on March 31, 2013. Mr. Smith previously served as Executive Vice President and as a director of Sonic since October 2008, and has served in Sonic's organization since 1998. Prior to being named a director and Executive Vice President in 2008, Mr. Smith served as Sonic's Senior Vice President of Corporate Development. Mr. Smith served as Sonic's Vice President of Corporate Strategy from October 2005 to March 2007, and also served prior to that time as Dealer Operator of several Sonic dealerships. He is a son of O. Bruton Smith and the brother of B. Scott Smith.

## William Brooks
## Director

William R. Brooks has been a director of Sonic since its organization in January 1997. Mr. Brooks also served as Sonic's initial Chief Financial Officer, Treasurer, Vice President and Secretary from January 1997 to April 1997. Since December 1994, Mr. Brooks has been the Vice President, Treasurer, Chief Financial Officer and a director of SMI, became Executive Vice President of SMI in February 2004 and became Vice Chairman in 2008. Mr. Brooks also serves as an executive officer and a director for various operating subsidiaries of SMI. Before the formation of SMI in December 1994, Mr. Brooks was the Vice President of Charlotte Motor Speedway (formerly Lowe's Motor Speedway) and a Vice President and director of Atlanta Motor Speedway.

## William Belk
## Director

William I. Belk has been a director of Sonic since March 1998. Mr. Belk is currently affiliated with Southeast Investments, NC, Inc., a FINRA member firm headquartered in Charlotte, North Carolina. Mr. Belk's past professional experience includes serving as a North Carolina District Court Judge, serving as a partner in the investment banking firm Carolina Financial Group, Inc., and serving in the positions of Chairman and director for certain Belk stores, a retail department store chain. Mr. Belk has also previously served as a director of Monroe Hardware Co., Inc., a wholesaler of hardware materials. Mr. Belk has a JD with an LLM - Taxation and a Masters in Business Administration. He is a director of British West Indies Trading Company.

## Robert H. Heller
## Director

Robert Heller has been a director of Sonic since January 2000. Mr. Heller served as a director of FirstAmerica Automotive, Inc. from January 1999 until its acquisition by Sonic in December 1999. Mr. Heller was a director and Executive Vice President of Fair, Isaac and Company from 1994 until 2001, where he was responsible for strategic relationships and marketing. From 1991 to 1993, Mr. Heller was President and Chief Executive Officer of Visa U.S.A. Mr. Heller is a former Governor of the Federal Reserve System, and has had an

029

extensive career in banking, international finance, government service and education. Mr. Heller currently serves as director of Bank of Marin Bancorp, a public company traded on the Nasdaq.

## Victor Doolan
### Director

Victor H. Doolan has been a director of Sonic since July 2005. Prior to being appointed as a director, Mr. Doolan served for approximately three years as president of Volvo Cars North America until his retirement in March 2005. Prior to joining Volvo, Mr. Doolan served as the Executive Director of the Premier Automotive Group, the luxury division of Ford Motor Company from July 1999 to June 2002. Mr. Doolan also enjoyed a 23-year career with BMW, culminating with his service as President of BMW of North America from September 1993 to July 1999. Mr. Doolan has worked in the automotive industry for approximately 37 years. Mr. Doolan also served as a director of Blue Fire Ethanol Fuels Inc. until December 2010.

## Bernard C. Byrd, Jr.
### Director

Bernard C. Byrd, Jr., 52, became a director of Sonic in October of 2013. Mr. Byrd is an entrepreneur with more than twenty-five years of experience in a variety of business ventures. From 2005 to 2013, he served as President and Chief Executive Officer of Secure EDI Health Group, a healthcare technology firm. From 1998 to 2006, Mr. Byrd founded and served as Chairman and Chief Executive Officer of HRAmerica, Inc., a human resources outsourcing firm. Mr. Byrd currently serves on the board of directors for Secure EDI Health Group, Orchestrate Orthodontic Technologies and Speedway Motorsports, Inc.

## John W. Harris III
### Director

John W. Harris III has served as a director of Sonic since October 2014. Mr. Harris currently serves as Chief Operating Officer and Executive Vice President of Lincoln Harris, a position he has held since March 2012. Lincoln Harris is a privately-held corporate real estate services firm focused on commercial brokerage, construction services, development, and property management. Prior to joining Lincoln Harris, Mr. Harris held various positions at Fortress Investment Group from August 2004 to February 2012. During his tenure, Mr. Harris worked on assignments in Europe and the United States. Mr. Harris currently serves on the Board of Directors of Lincoln Harris and Intrawest Resorts Holdings, Inc., a public company traded on the NYSE.

## R. Eugene Taylor
### Director

R. Eugene Taylor has been a director of Sonic since February 2015. Mr. Taylor has served as Chairman and Chief Executive Officer of Capital Bank Financial Corp. ("CBFC"), a bank holding company, since co-founding CBFC in 2009. Prior to co-founding CBFC, Mr. Taylor spent 38 years at Bank of America Corporation and its predecessor companies, most recently as Vice Chairman

030

of Bank of America and President of Global Corporate & Investment Banking. After retiring from Bank of America, Mr. Taylor served as a Senior Advisor at Fortress Investment Group LLC. Mr. Taylor currently serves on the boards of directors of CBFC and Capital Bank, N.A., CBFC's operating bank subsidiary ("Capital Bank"). Mr. Taylor was previously a director of Capital Bank Corporation, Green Bankshares, Inc. and TIB Financial Corp., each of which CBFC held controlling interests in prior to their merger into CBFC.

Home Page

031

# EXHIBIT D

# CLK-Class Coupé
## Operator's Manual



Mercedes-Benz

033

## Engine oils

Engine oils are specifically tested for their suitability in our engines. Therefore, use only engine oils recommended by Mercedes-Benz. Information on recommended brands is available at your authorized Mercedes-Benz Center.

Please follow Service Booklet recommendations for scheduled oil changes. Failure to do so could result in engine damage not covered by the Mercedes-Benz Limited Warranty.

### Engine oil additives

Do not blend oil additives with engine oil. They may be harmful to the engine operation.

Damage or malfunctions resulting from blending oil additives are not covered by the Mercedes-Benz Limited Warranty.

### Air conditioner refrigerant

R-134a (HFC) refrigerant and special PAG lubricating oil is used in the air conditioner system.

Never use R-12 (CFC) or mineral-based lubricating oil, otherwise damage to the system will occur.

### Brake fluid

During vehicle operation, the boiling point of the brake fluid is continuously reduced through the absorption of moisture from the atmosphere. Under extremely hard operating conditions, this moisture content can lead to the formation of bubbles in the system thus reducing the system's efficiency.

The brake fluid must therefore be replaced every two years, preferably in the spring.

It is recommended to use only brake fluid approved by Mercedes-Benz. Your authorized Mercedes-Benz Center will provide you with additional information.

307

# EXHIBIT E

| Date | Invoice # | QTY SHIP | Part # | Description | Dealer Net | | Total Extension | Total Dealer Net |
|------|-----------|----------|--------|-------------|------------|---|-----------------|------------------|
| 9/3/2013 | 13097 | 1 | 129-835-00-47 | Filter | 29.00 | 20.30 | 20.30 | 29.00 |
| 3/25/2013 | 12378 | 5 | 002-477-30-01 | Fuel Filter -Knecht | 37.50 | 28.13 | 140.65 | 187.50 |
| 7/12/2011 | 9904 | 2 | 604-094-05-04 | Air Filter | 27.00 | 22.95 | 45.90 | 54.00 |
| 5/23/2011 | 9578 | 50 | 203-830-09-18 | Combination Filter | 28.00 | 23.80 | 1190.00 | 1400.00 |
| 2/2/2011 | 9161 | 10 | 230-830-04-18 | Filter | 28.00 | 22.40 | 224.00 | 280.00 |
| 1/26/2011 | 9156 | 50 | 112-094-06-04 | Filter element | 33.50 | 20.10 | 1005.00 | 1675.00 |
| | | 30 | 203-830-09-18 | Combination Filter | 28.00 | 16.80 | 504.00 | 840.00 |
| | | 50 | 211-830-00-18 | Parts Kit Filter | 28.00 | 16.80 | 840.00 | 1400.00 |
| | | 25 | 212-830-02-18 | Combination Filter | 28.00 | 16.80 | 420.00 | 700.00 |
| 1/26/2011 | 9158 | 50 | 112-094-06-04 | Filter Element | 33.50 | 20.10 | 1005.00 | 1675.00 |
| | | 15 | 221-830-07-17 | Dust Filter | 28.00 | 22.40 | 336.00 | 420.00 |
| 12/23/2010 | 9058 | 50 | 203-830-09-18 | Combination Filter | 16.25 | 12.19 | 609.50 | 812.50 |
| | | 10 | 210-830-10-18 | Cabin Filter | 19.50 | 14.63 | 146.30 | 195.00 |
| | | 25 | 211-830-00-18 | Parts Kit Filter | 20.50 | 15.38 | 384.50 | 512.50 |
| 12/23/2010 | 9060 | 150 | 112-094-06-04 | Filter Element | 32.00 | 22.40 | 3360.00 | 4800.00 |
| | | 15 | 604-094-13-04 | Air Filter | 12.50 | 9.38 | 140.70 | 187.50 |
| | | 10 | 210-830-10-18 | Cabin Filter | 19.50 | 14.63 | 146.30 | 195.00 |
| | | 25 | 211-830-00-18 | Parts Kit Filter | 20.50 | 15.38 | 384.50 | 512.50 |
| | | 10 | 221-830-07-18 | Dust Filter | 50.00 | 37.50 | 375.00 | 500.00 |
| 11/9/2010 | 8933 | 50 | 112-094-06-04 | Filter Element | 32.00 | 22.40 | 1120.00 | 1600.00 |
| | | 6 | 271-094-02-04 | Filter Element | 21.75 | 17.40 | 104.40 | 130.50 |
| | | 30 | 203-830-09-18 | Combination Filter | 16.25 | 12.19 | 365.70 | 487.50 |
| | | 10 | 210-830-10-18 | Cabin Filter | 19.50 | 14.63 | 146.30 | 195.00 |
| | | 15 | 230-830-04-18 | Filter | 45.00 | 33.75 | 506.25 | 675.00 |
| 9/29/2010 | 8818 | 100 | 112-094-06-04 | Filter Element | 32.00 | 22.40 | 2240.00 | 3200.00 |
| | | 20 | 604-094-13-04 | Air Filter | 12.50 | 9.38 | 187.60 | 250.00 |
| | | 100 | 211-830-00-18 | Parts Kit Filter | 20.50 | 15.38 | 1538.00 | 2050.00 |
| | | 50 | 212-830-02-18 | Combination Filter | 28.00 | 21.00 | 1050.00 | 1400.00 |
| | | 20 | 221-830-07-18 | Dust Filter | 50.00 | 37.50 | 750.00 | 1000.00 |
| 8/18/2010 | 8708 | 10 | 000-010-12-85 | Oil Filter Cap | 4.60 | 3.91 | 39.10 | 46.00 |
| 8/18/2010 | 8709 | 100 | 112-094-06-04 | Filter Element | 32.00 | 22.40 | 2240.00 | 3200.00 |
| 6/28/2010 | 8542 | 100 | 112-094-06-04 | Filter Element | 32.00 | 22.40 | 2240.00 | 3200.00 |
| | | 20 | 271-094-02-04 | Filter Element | 21.75 | 17.40 | 348.00 | 435.00 |
| | | 20 | 604-094-13-04 | Air Filter | 12.50 | 9.38 | 187.60 | 250.00 |
| | | 50 | 140-277-00-95 | Trans Oil Filter | 10.25 | 8.71 | 435.50 | 512.50 |
| | | 50 | 203-830-09-18 | Combination Filter | 16.25 | 13.00 | 650.00 | 812.50 |
| | | 50 | 211-830-00-18 | Parts Kit Filter | 20.50 | 16.40 | 820.00 | 1025.00 |
| 6/3/2010 | 8443 | 50 | 212-830-02-18 | Combination Filter | 28.00 | 22.40 | 1120.00 | 1400.00 |
| 5/28/2010 | 8439 | 150 | 112-094-06-04 | Filter Element | 29.00 | 21.75 | 3262.50 | 4350.00 |

036

| Date | Invoice | Qty | Part Number | Description | Price | Cost | Ext Cost | Ext Price |
|---|---|---|---|---|---|---|---|---|
|  |  | 100 | 203-830-09-18 | Combination Filter | | | 1306.00 | 1625.00 |
|  |  | 10 | 210-830-08-18 | Combination Filter | 24.00 | 19.20 | 192.00 | 240.00 |
|  |  | 30 | 210-830-10-18 | Cabin Filter | 19.50 | 15.60 | 468.00 | 585.00 |
|  |  | 100 | 211-830-00-18 | Parts Kit Filter | 20.50 | 16.40 | 1640.00 | 2050.00 |
|  |  | 40 | 221-830-07-18 | Dust Filter | 50.00 | 40.00 | 1600.00 | 2000.00 |
|  |  | 20 | 163-835-02-47 | Cabin Filter | 20.00 | 14.00 | 280.00 | 400.00 |
| 5/28/2010 | 8439 | 20 | 230-830-04-18 | Filter | 79.00 | 36.00 | 720.00 | 1580.00 |
| 5/28/2010 | 8440 | 100 | 140-277-00-95 | Trans Oil Filter | 10.25 | 8.71 | 871.00 | 1025.00 |
| 5/5/2010 | 8377 | 20 | 212-830-00-18 | Combination Filter | 28.00 | 22.80 | 456.00 | 560.00 |
| 4/29/2010 | 8375 | 30 | 000-010-12-85 | Oil Filler Cap | 4.50 | 3.83 | 114.90 | 135.00 |
|  |  | 4 | 004-094-16-04 | Air Filter E | 21.50 | 12.90 | 51.60 | 86.00 |
|  |  | 50 | 112-094-06-04 | Filter Element | 29.00 | 21.75 | 1087.50 | 1450.00 |
|  |  | 10 | 271-094-02-04 | Filter Element | 21.75 | 17.40 | 174.00 | 217.50 |
|  |  | 10 | 604-094-13-04 | Air Filter | 12.50 | 9.38 | 93.80 | 125.00 |
|  |  | 50 | 203-830-09-18 | Combination Filter | 16.25 | 13.00 | 650.00 | 812.50 |
|  |  | 50 | 210-830-10-18 | Cabin Filter | 19.50 | 15.60 | 780.00 | 975.00 |
|  |  | 50 | 211-830-00-18 | Parts Kit Filter | 20.50 | 16.40 | 820.00 | 1025.00 |
|  |  | 20 | 221-830-07-18 | Dust Filter | 50.00 | 40.00 | 800.00 | 1000.00 |
|  |  | 20 | 163-835-02-47 | Cabin Filter | 20.00 | 14.00 | 280.00 | 400.00 |
|  |  | 10 | 230-830-04-18 | Filter | 79.00 | 63.20 | 632.00 | 790.00 |
| 4/29/2010 | 8376 | 50 | 140-277-00-95 | Trans Oil Filter | 10.25 | 8.71 | 435.50 | 512.50 |
|  |  | 50 | 140-277-00-95 | Trans Oil Filter | 10.25 | 8.71 | 435.50 | 512.50 |
|  |  | 10 | 210-830-08-18 | Combination Filter | 24.00 | 19.20 | 192.00 | 240.00 |
| 2/8/2010 | 8094 | 2 | 112-094-01-04 | Filter | 16.50 | 9.08 | 18.16 | 33.00 |
|  |  | 80 | 112-094-06-04 | Filter Element | 29.00 | 23.20 | 1856.00 | 2320.00 |
|  |  | 10 | 230-830-04-18 | Filter | 79.00 | 63.20 | 632.00 | 790.00 |
|  |  | 10 | 002-477-30-01 | Fuel Filter | 35.00 | 31.50 | 315.00 | 350.00 |
|  |  | 80 | 203-830-09-18 | Combination Filter | 16.25 | 13.00 | 1040.00 | 1300.00 |
|  |  | 40 | 210-830-10-18 | Cabin Filter | 19.50 | 15.60 | 624.00 | 780.00 |
|  |  | 15 | 212-830-00-18 | Combination Filter | 28.00 | 22.40 | 336.00 | 420.00 |
|  |  | 10 | 221-830-07-18 | Dust Filter | 50.00 | 40.00 | 400.00 | 500.00 |
| 2/8/2010 | 8095 | 10 | 271-094-02-04 | Filter Element | 21.75 | 17.40 | 174.00 | 217.50 |
|  |  | 10 | 604-094-13-04 | Air Filter | 12.50 | 9.38 | 93.80 | 125.00 |
|  |  | 50 | 140-277-00-95 | Trans Oil Filter | 10.25 | 8.71 | 435.50 | 512.50 |
|  |  | 10 | 163-835-02-47 | Cabin Filter | 20.00 | 14.00 | 140.00 | 200.00 |
| 12/15/2009 | 7892 | 100 | 112-094-06-04 | Filter Element | 29.00 | 23.20 | 2320.00 | 2900.00 |
|  |  | 2 | 211-830-00-18 | Filter | 79.00 | 63.20 | 126.40 | 158.00 |
|  |  | 40 | 211-830-00-18 | Parts Kit Filter | 20.50 | 16.40 | 656.00 | 820.00 |
| 12/15/2009 | 7911 | 20 | 221-830-07-18 | Dust Filter | 50.00 | 40.00 | 800.00 | 1000.00 |
| 12/10/2009 | 7891 | 300 | 000-180-26-09 | Filter Element | 8.50 | 6.80 | 2040.00 | 2550.00 |

037

| Date | Inv# | Qty | Part # | Description | Price | Cost | Ext Cost | Ext Price |
|---|---|---|---|---|---|---|---|---|
| | | 13 | 230-830-04-18 | Filter | 79.00 | 63.20 | 821.60 | 1027.00 |
| | | 50 | 140-277-00-95 | Trans Oil Filter | 10.25 | 8.71 | 435.00 | 512.50 |
| | | 20 | 002-477-30-01 | Fuel Filter | 65.00 | 55.25 | 1105.00 | 1300.00 |
| | | 50 | 203-830-09-18 | Combination Filter | 16.25 | 13.00 | 650.00 | 812.50 |
| | | 20 | 210-830-10-18 | Cabin Filter | 19.50 | 15.60 | 312.00 | 390.00 |
| 10/15/2009 | 7706 | 10 | 230-830-04-18 | Filter | 79.00 | 63.20 | 632.00 | 790.00 |
| | | 50 | 112-094-06-04 | Filter Element | 29.00 | 23.20 | 1160.00 | 1450.00 |
| | | 50 | 203-830-09-18 | Combination Filter | 16.25 | 13.00 | 650.00 | 812.50 |
| | | 15 | 210-830-12-18 | Cabin Filter | 24.00 | 19.20 | 288.00 | 360.00 |
| | | 20 | 210-830-10-18 | Cabin Filter | 19.50 | 15.60 | 312.00 | 390.00 |
| | | 40 | 211-830-00-18 | Parts Kit Filter | 20.50 | 16.40 | 656.00 | 820.00 |
| | | 5 | 221-830-04-18 | Dust Filter | 50.00 | 40.00 | 200.00 | 250.00 |
| 10/16/2009 | 7711 | 50 | 140-277-00-95 | Trans Oil Filter | 10.25 | 8.71 | 435.50 | 512.50 |
| 8/25/2009 | 7514 | 10 | 112-094-01-04 | Filter | 18.00 | 9.90 | 99.00 | 180.00 |
| | | 100 | 112-094-06-04 | Filter Element | 29.00 | 23.20 | 2320.00 | 2900.00 |
| | | 20 | 604-094-13-04 | Air Filter | 15.00 | 12.00 | 240.00 | 300.00 |
| | | 5 | 126-277-02-95 | Trans Oil Filter | 35.00 | 28.00 | 140.00 | 175.00 |
| | | 20 | 002-477-30-01 | Fuel Filter | 65.00 | 55.25 | 1105.00 | 1300.00 |
| | | 100 | 203-830-09-18 | Combination Filter | 16.25 | 13.00 | 1300.00 | 1625.00 |
| | | 20 | 210-830-10-18 | Filter | 19.50 | 16.58 | 331.60 | 390.00 |
| | | 50 | 211-830-00-18 | Parts Kit Filter | 17.50 | 14.00 | 700.00 | 875.00 |
| | | 20 | 221-830-03-18 | Dust Filter | 50.00 | 40.00 | 800.00 | 1000.00 |
| | | 10 | 230-830-04-18 | Filter | 79.00 | 63.20 | 632.00 | 790.00 |
| 8/25/2009 | 7514 | 10 | 163-835-02-47 | Cabin Filter | 19.75 | 13.83 | 138.30 | 197.50 |
| 8/25/2009 | 7515 | 100 | 140-277-00-95 | Trans Oil Filter | 10.25 | 8.71 | 871.00 | 1025.00 |
| 6/30/2009 | 7308 | 50 | 112-094-06-04 | Filter Element | 29.00 | 23.20 | 1160.00 | 1450.00 |
| | | 30 | 002-477-30-01 | Fuel Filter | 65.00 | 55.25 | 1657.50 | 1950.00 |
| | | 50 | 203-830-09-18 | Combination Filter | 16.25 | 13.00 | 650.00 | 812.50 |
| | | 50 | 210-830-10-18 | Cabin Filter | 19.50 | 15.60 | 780.00 | 975.00 |
| | | 40 | 211-830-00-18 | Parts Kit Filter | 17.50 | 14.00 | 560.00 | 700.00 |
| | | 20 | 221-830-03-18 | Dust Filter | 50.00 | 40.00 | 800.00 | 1000.00 |
| 5/29/2009 | 7188 | 40 | 112-094-06-04 | Filter Element | 37.00 | 23.20 | 928.00 | 1480.00 |
| | | 10 | 230-830-04-18 | Filter | 79.00 | 63.20 | 632.00 | 790.00 |
| | | 50 | 203-830-09-18 | Combination Filter | 18.50 | 13.00 | 650.00 | 925.00 |
| | | 20 | 210-830-10-18 | Cabin Filter | 19.50 | 15.60 | 312.00 | 390.00 |
| | | 50 | 211-830-00-18 | Parts Kit Filter | 17.50 | 14.00 | 700.00 | 875.00 |
| | | 10 | 163-835-02-46 | Cabin Filter | 17.85 | 11.55 | 115.50 | 178.50 |
| 4/29/2009 | 7079 | 100 | 112-094-06-04 | Filter Element | 31.45 | 24.05 | 2405.00 | 3145.00 |
| | | 10 | 604-094-13-04 | Air Filter | 12.75 | 9.75 | 97.50 | 127.50 |
| | | 10 | 230-830-04-18 | Filter | 67.15 | 51.35 | 513.50 | 671.50 |

038

| Date | Order | Qty | Part # | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 30 | 140-277-00-95 | Trans Oil Filter | | | | 307.50 |
| | | 20 | 002-477-30-01 | Fuel Filter | 65.00 | 55.25 | 1105.00 | 1300.00 |
| | | 50 | 203-830-09-18 | Combination Filter | 15.73 | 12.03 | 601.50 | 786.50 |
| | | 20 | 210-830-10-18 | Cabin Filter | 16.58 | 12.68 | 253.60 | 331.60 |
| | | 50 | 211-830-00-18 | Parts Kit Filter | 14.88 | 11.38 | 569.00 | 744.00 |
| | | 10 | 221-830-03-18 | Dust Filter | 42.50 | 32.50 | 325.00 | 425.00 |
| 3/26/2009 | 6960 | 50 | 112-094-06-04 | Filter Element | 31.45 | 24.05 | 1202.50 | 1572.50 |
| | | 10 | 271-094-02-04 | Filter Element | 20.40 | 15.60 | 156.00 | 204.00 |
| | | 10 | 604-094-13-04 | Air Filter | 12.75 | 9.75 | 97.50 | 127.50 |
| | | 10 | 140-277-00-95 | Trans Oil Filter | 10.25 | 8.72 | 87.20 | 102.50 |
| | | 10 | 002-477-30-01 | Fuel Filter | 65.00 | 55.25 | 552.50 | 650.00 |
| | | 10 | 210-830-08-18 | Combination Filter | 24.00 | 19.20 | 192.00 | 240.00 |
| | | 20 | 210-830-10-18 | Cabin Filter | 16.58 | 12.68 | 253.60 | 331.60 |
| 3/26/2009 | 6960 | 80 | 211-830-00-18 | Parts Kit Filter | 14.88 | 11.38 | 910.40 | 1190.40 |
| 1/23/2009 | 6771 | 10 | 112-094-01-04 | Filter | 18.00 | 9.90 | 99.00 | 180.00 |
| | | 30 | 112-094-06-04 | Filter Element | 37.00 | 29.60 | 888.00 | 1110.00 |
| | | 10 | 604-094-13-04 | Air Filter | 15.00 | 12.00 | 120.00 | 150.00 |
| | | 50 | 203-830-09-18 | Combination Filter | 18.50 | 14.80 | 740.00 | 925.00 |
| | | 50 | 210-830-10-18 | Cabin Filter | 19.50 | 15.60 | 780.00 | 975.00 |
| | | 50 | 211-830-00-18 | Parts Kit Filter | 17.50 | 14.00 | 700.00 | 875.00 |
| | | 10 | 221-830-00-18 | Dust Filter | 51.00 | 40.80 | 408.00 | 510.00 |
| | | 10 | 230-830-04-18 | Filter | 79.00 | 63.20 | 632.00 | 790.00 |
| | | 20 | 163-835-02-47 | Cabin Filter | 21.00 | 14.70 | 294.00 | 420.00 |
| 12/9/2008 | 6661 | 15 | 112-094-01-04 | Filter | 19.50 | 9.75 | 146.25 | 292.50 |
| | | 100 | 112-094-06-04 | Filter Element | 35.00 | 28.00 | 2800.00 | 3500.00 |
| | | 5 | 604-094-05-04 | Air Filter | 20.00 | 10.00 | 50.00 | 100.00 |
| | | 10 | 604-094-13-04 | Air Filter | 12.50 | 10.00 | 100.00 | 125.00 |
| | | 100 | 203-830-09-18 | Combination Filter | 18.50 | 14.80 | 1480.00 | 1850.00 |
| | | 10 | 210-830-08-18 | Combination Filter | 23.00 | 18.40 | 184.00 | 230.00 |
| | | 50 | 210-830-10-18 | Cabin Filter | 16.00 | 12.80 | 640.00 | 800.00 |
| | | 10 | 221-830-00-18 | Dust Filter | 50.00 | 40.00 | 400.00 | 500.00 |
| 10/22/2008 | 6547 | 100 | 203-830-09-18 | Combination Filter | 18.50 | 14.80 | 1480.00 | 1850.00 |
| 10/21/2008 | 6537 | 6 | 003-094-61-04 | Filter Element | 11.00 | 7.15 | 42.90 | 66.00 |
| | | 15 | 112-094-01-04 | Filter | 19.50 | 9.75 | 146.25 | 292.50 |
| | | 100 | 112-094-06-04 | Filter Element | 35.00 | 28.00 | 2800.00 | 3500.00 |
| | | 6 | 604-094-05-04 | Air Filter | 20.00 | 10.00 | 60.00 | 120.00 |
| | | 35 | 604-094-13-04 | Air Filter | 12.50 | 10.00 | 350.00 | 437.50 |
| | | 60 | 002-477-30-01 | Fuel Filter | 71.00 | 60.35 | 3621.00 | 4260.00 |
| | | 30 | 230-830-04-18 | Filter | 73.00 | 58.40 | 1752.00 | 2190.00 |
| | | 10 | 210-830-08-18 | Combination Filter | 23.00 | 18.40 | 184.00 | 230.00 |

039

| Date | Number | Qty | Part Number | Description | Price | Cost | Total | Amount |
|---|---|---|---|---|---|---|---|---|
|  |  | 50 | 210-830-04-18 | Cabin Filter |  |  | 1540.00 | 800.00 |
|  |  | 100 | 211-830-00-18 | Parts Kit Filter | 18.00 | 14.40 | 1440.00 | 1800.00 |
|  |  | 10 | 221-830-00-18 | Dust Filter | 50.00 | 40.00 | 400.00 | 500.00 |
|  |  | 20 | 163-835-02-47 | Cabin Filter | 19.50 | 13.65 | 273.00 | 390.00 |
| 8/13/2008 | 6347 | 5 | 112-094-01-04 | Filter | 19.50 | 9.75 | 48.75 | 97.50 |
| 8/11/2008 | 6334 | 40 | 112-094-06-04 | Filter Element | 35.00 | 28.00 | 1120.00 | 1400.00 |
|  |  | 20 | 604-094-13-04 | Air Filter | 12.50 | 10.00 | 200.00 | 250.00 |
|  |  | 100 | 203-830-09-18 | Combination Filter | 18.50 | 14.80 | 1480.00 | 1850.00 |
|  |  | 100 | 211-830-00-18 | Parts Kit Filter | 18.00 | 14.40 | 1440.00 | 1800.00 |
|  |  | 20 | 221-830-00-18 | Dust Filter | 50.00 | 40.00 | 800.00 | 1000.00 |
| 6/23/2008 | 6198 | 5 | 003-094-61-04 | Filter Element | 11.00 | 7.15 | 35.75 | 55.00 |
|  |  | 30 | 112-094-06-04 | Filter Element | 35.00 | 28.00 | 840.00 | 1050.00 |
|  |  | 15 | 604-094-13-04 | Air Filter | 12.50 | 10.00 | 150.00 | 187.50 |
|  |  | 10 | 002-477-27-01 | Fuel Filter | 24.00 | 14.40 | 144.00 | 240.00 |
|  |  | 20 | 002-477-30-01 | Fuel Filter-Knecht | 71.00 | 35.90 | 718.00 | 1420.00 |
|  |  | 15 | 210-830-08-18 | Combination Filter | 23.00 | 18.40 | 276.00 | 345.00 |
|  |  | 50 | 210-830-10-18 | Cabin Filter | 16.00 | 12.80 | 640.00 | 800.00 |
|  |  | 100 | 211-830-0018 | Parts Kit Filter | 18.00 | 14.40 | 1440.00 | 1800.00 |
|  |  | 10 | 221-830-00-18 | Dust Filter | 50.00 | 40.00 | 400.00 | 500.00 |
| 6/23/2008 | 6198 | 10 | 163-835-02-47 | Cabin Filter | 19.50 | 13.65 | 136.50 | 195.00 |
| 6/23/2008 | 6198 | 10 | 230-830-04-18 | Filter | 73.00 | 58.40 | 584.00 | 730.00 |
| 5/5/2008 | 6084 | 50 | 112-094-06-04 | Filter Element | 35.00 | 28.00 | 1400.00 | 1750.00 |
|  |  | 20 | 604-094-13-04 | Air Filter | 12.50 | 10.00 | 200.00 | 250.00 |
|  |  | 150 | 203-830-01-18 | Dust Filter | 11.00 | 8.80 | 1320.00 | 1650.00 |
|  |  | 50 | 210-830-10-18 | Cabin Filter | 16.00 | 12.80 | 640.00 | 800.00 |
|  |  | 20 | 210-830-12-18 | Cabin Filter (210 830 08 18) | 23.00 | 18.40 | 368.00 | 460.00 |
|  |  | 50 | 211-830-00-18 | Parts Kit Filter | 18.00 | 14.40 | 720.00 | 900.00 |
|  |  | 10 | 221-830-00-18 | Dust Filter | 50.00 | 40.00 | 400.00 | 500.00 |
|  |  | 10 | 230-830-04-18 | Filter | 100.00 | 70.00 | 700.00 | 1000.00 |
|  |  | 20 | 163-835-02-47 | Cabin Filter | 16.00 | 14.40 | 288.00 | 320.00 |
|  |  | 50 | 002-477-30-01 | Fuel Filter | 71.00 | 56.80 | 2840.00 | 3550.00 |
| 8/15/2008 | 6355 | 200 | 140-277-00-95 | Trans Oil Filter | 8.75 | 7.88 | 1576.00 | 1750.00 |
| 1/30/2008 | 5875 | 10 | 230-830-04-18 | Filter | 100.00 | 70.00 | 700.00 | 1000.00 |
|  |  | 50 | 112-094-06-04 | Filter Element | 35.00 | 28.00 | 1400.00 | 1750.00 |
|  |  | 50 | 203-830-01-18 | Dust Filter | 11.00 | 8.80 | 440.00 | 550.00 |
|  |  | 10 | 210-830-12-18 | Cabin Filter | 22.00 | 18.40 | 184.00 | 220.00 |
| 10/7/2007 | 5638 | 50 | 002-477-30-01 | Fuel Filter | 67.00 | 53.60 | 2680.00 | 3350.00 |
|  |  | 50 | 203-830-01-18 | Dust Filter | 11.00 | 8.80 | 440.00 | 550.00 |
|  |  | 50 | 210-830-10-18 | Cabin Filter | 15.50 | 12.40 | 620.00 | 775.00 |
|  |  | 6 | 210-830-08-18 | Cabin Filter (210 830 08 18) | 22.00 | 18.70 | 112.20 | 132.00 |

040

| | | 50 | 211-830-04-18 | Part 04379flt | | 17.50 | 15.75 | 700.00 | 875.00 |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2007 | 5283 | 200 | 000-010-02-85 | Oil Filter Cap | | 3.40 | 2.89 | 578.00 | 680.00 |
| | | 50 | 210-830-12-18 | Filter | | 22.00 | 19.80 | 990.00 | 1100.00 |
| 12/18/2006 | 5114 | 100 | 000-010-02-85 | Oil Filter Cap | | 3.40 | 2.89 | 289.00 | 340.00 |
| | **7853** | | | | | | **$** | **144,970.96** | **$   187,284.60** |

**Total Saved  $   42,313.64**

041

SUBP-010

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | FOR COURT USE ONLY |
|---|---|
| Herman Franck 123476<br>Franck & Associates<br>1801 7th Street, Suite 150<br>Sacramento, California 95811<br>TELEPHONE NO: (916) 447-8400   FAX NO: (916) 447-0720<br>E-MAIL ADDRESS: franckhermanlaw88@yahoo.com<br>ATTORNEY FOR *(Name):* Maskay Inc. dba Eurotech | |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF  San Mateo
STREET ADDRESS:  400 County Center
MAILING ADDRESS:
CITY AND ZIP CODE:  Redwood City, CA 94063
BRANCH NAME:

PLAINTIFF/PETITIONER: Maskay Inc. dba Eurotech

DEFENDANT/RESPONDENT: Autobahn Motors Inc., dba Autobahn Motors
Rick Ali, Bobby Ali, AW Collision Inc. Mercedes-Benz USA, LLC.

| DEPOSITION SUBPOENA<br>FOR PRODUCTION OF BUSINESS RECORDS | CASE NUMBER:<br>CIV 525559 |
|---|---|

THE PEOPLE OF THE STATE OF CALIFORNIA, TO *(name, address, and telephone number of deponent, if known):*
CUSTODIAN OF RECORDS, MUNICH PARTS WAREHOUSE INC. 17 Edgeboro Rd # D, East
Brunswick, NJ 08816 (732)390-1927

1.   **YOU ARE ORDERED TO PRODUCE THE BUSINESS RECORDS** described in item 3, as follows:

To *(name of deposition officer):* Seth Wagner
On *(date):* May 8, 2015                     At *(time):* 10:00 AM
Location *(address):* MM Printing 1011 9th St, Sacramento, CA 95814
**Do not release the requested records to the deposition officer prior to the date and time stated above.**

a. [X] by delivering a true, legible, and durable **copy** of the business records described in item 3, enclosed in a sealed inner
wrapper with the title and number of the action, name of witness, and date of subpoena clearly written on it. The inner
wrapper shall then be enclosed in an outer envelope or wrapper, sealed, and mailed to the deposition officer at the
address in item 1.

b. [  ] by delivering a true, legible, and durable **copy** of the business records described in item 3 to the deposition officer at the
witness's address, on receipt of payment in cash or by check of the reasonable costs of preparing the copy, as determined
under Evidence Code section 1563(b).

c. [  ] by making the **original** business records described in item 3 available for inspection at your business address by the
attorney's representative and permitting **copying** at your business address under reasonable conditions during normal
business hours.

2.   *The records are to be produced by the date and time shown in item 1 (but not sooner than 20 days after the issuance of the
deposition subpoena, or 15 days after service, whichever date is later). Reasonable costs of locating records, making them
available or copying them, and postage, if any, are recoverable as set forth in Evidence Code section 1563(b). The records shall be
accompanied by an affidavit of the custodian or other qualified witness pursuant to Evidence Code section 1561.*

3.   *The records to be produced are described as follows (if electronically stored information is demanded, the form or
forms in which each type of information is to be produced may be specified):*

[X] Continued on Attachment 3.

4.   **IF YOU HAVE BEEN SERVED WITH THIS SUBPOENA AS A CUSTODIAN OF CONSUMER OR EMPLOYEE RECORDS UNDER
CODE OF CIVIL PROCEDURE SECTION 1985.3 OR 1985.6 AND A MOTION TO QUASH OR AN OBJECTION HAS BEEN
SERVED ON YOU, A COURT ORDER OR AGREEMENT OF THE PARTIES, WITNESSES, AND CONSUMER OR EMPLOYEE
AFFECTED MUST BE OBTAINED BEFORE YOU ARE REQUIRED TO PRODUCE CONSUMER OR EMPLOYEE RECORDS.**

**DISOBEDIENCE OF THIS SUBPOENA MAY BE PUNISHED AS CONTEMPT BY THIS COURT. YOU WILL ALSO BE LIABLE
FOR THE SUM OF FIVE HUNDRED DOLLARS AND ALL DAMAGES RESULTING FROM YOUR FAILURE TO OBEY.**

Date issued: April 7, 2015

Herman Franck, Esq.
_____
(TYPE OR PRINT NAME)

▶ _____
(SIGNATURE OF PERSON ISSUING SUBPOENA)

Attorney for Plaintiff Maskay Inc. dba Eurotech
_____
(TITLE)

(Proof of service on reverse)                                                                    Page 1 of 2

Martin Dean's
ESSENTIAL FORMS

**DEPOSITION SUBPOENA FOR PRODUCTION
OF BUSINESS RECORDS**

Code of Civil Procedure, §§ 2020.410-2020.440;
Government Code, § 68097.1
www.courts.ca.gov

Eurotech

**MPW-0001**

## DECLARATION OF CUSTODIAN OF RECORDS

I, CARL SCHWARTZ declare and state as follows:

1. I am the duly authorized custodian of records of Munich Parts Warehouse Inc.

2. I have the authority to certify copies of the records submitted.

3. The copies submitted herewith are true and correct copies of all the original records insofar as the above named business has such records.

4. The records referred to above were prepared by the personnel of the above named business, in the ordinary course of business, at or near the time of the act, condition, or event.

I declare under oath and under penalty of perjury that the forgoing is true and correct and that this declaration was signed on June 16, 2015 at Santa Ana, CA.

Carl Schwartz

Signature of Declarant Custodian of Records

MPW-0002

# INVOICE

**MUNICH PARTS WAREHOUSE**
17 D Edgeboro Road
East Brunswick, NJ 08816
Phone: (732) 568-4899 Fax: (310) 496-0441
Email: MPWSales@munichparts.com

**INVOICE ID: 13097**
Customer PO: 117761
Order ID:      882
Order Date:   9/3/2013

**BILL TO:** A010

**AUTOBAHN MOTORS**
AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**SHIP TO:**

**AUTOBAHN MOTORS**
AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| SEQ | Part Number | | Description | DNet | MPW Price | Qty Ord | Qty Ship | Ext Price | Qty N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 113-016-03-21 | * | GASKET | 14.50 | 11.60 | 4 | 4 | $46.40 | |
| 2 | 112-018-04-82 | | HOSE | 8.00 | 6.80 | 1 | 1 | $6.80 | |
| 3 | 272-200-04-15 | * | THERMOSTAT | 90.00 | 72.00 | 8 | 8 | $578.00 | |
| 4 | 112-200-09-70 | * | BELT TENSIONER | 140.00 | 84.00 | 1 | 1 | $84.00 | |
| 5 | 230-240-00-17 | * | RUBBER | 95.00 | 71.25 | 1 | 1 | $71.25 | |
| 6 | 212-240-04-18 | * | RUBBER | 32.00 | 24.00 | 3 | 3 | $72.00 | |
| 7 | 220-271-03-80 | | GASKET | 9.25 | 7.40 | 40 | 40 | $296.00 | |
| 8 | 211-333-11-14 | | BEARING | 22.50 | 20.25 | 2 | 0 | | 2 |
| 9 | 211-333-29-14 | | BEARING | 32.50 | 29.25 | 8 | 8 | $234.00 | |
| 10 | 164-540-10-17 | * | SENSOR | 6.25 | 4.69 | 10 | 10 | $46.88 | |
| 11 | 203-830-09-18-64 | * | COMBINATION | 20.50 | 14.35 | 10 | 10 | $143.50 | |
| 12 | 210-830-08-18 | * | COMBINATION | 24.50 | 18.38 | 2 | 2 | $36.75 | |
| 13 | 129-835-00-47 | * | FILTER | 29.00 | 20.30 | 1 | 1 | $20.30 | |
| 14 | 203-881-03-23 | | COVERING | 25.00 | 22.50 | 2 | 2 | $45.00 | |
| 15 | 203-881-04-23 | | COVERING | 25.00 | 22.50 | 2 | 2 | $45.00 | |

Notes:

| | |
|---|---|
| At Dealer Net, you would have paid: | $2,192.50 |
| At Munich Price, you paid: | $1,723.88 |
| **You saved:** | **$468.62** |

Payment Terms: NET 10
Delivery Terms: PRE-PAID
Ship Via: UPS
Tracking ID: 1Z7VY5060364320413

| **Total Items** | 93 |
|---|---|
| **Total Amount** | **$1,723.88** |

# INVOICE

## MUNICH PARTS WAREHOUSE
17 D Edgeboro Road
East Brunswick, NJ 08816
Phone: (732) 568-4899 Fax: (310) 496-0441
Email: MPWSales@munichparts.com

**INVOICE ID 15002**
Customer PO  111214
Order ID:      1785
Order Date:    11/12/2014

**BILL TO:** A010

**Autobahn Motors**
Autobahn Motors
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**SHIP TO:**

**Autobahn Motors**
Autobahn Motors
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| SEQ | Part Number | Description | DNet | MPW Price | Qty Ord | Qty Ship | Ext Price | Qty N/A |
|-----|-------------|-------------|------|-----------|---------|----------|-----------|---------|
| 1 | **000-828-03-88-10**  * | BATTERY SET | 1.50 | 0.83 | 300 | **300** | **$249.00** | |

Notes:

| | | | |
|---|---|---|---|
| At Dealer Net, you would have paid: | $450.00 | Payment Terms: NET 10 | |
| At Munich Price, you paid: | $249.00 | Delivery Terms: PRE-PAID | |
| **You saved:** | **$201.00** | Ship Via: FEDEX | |
| | | Tracking ID: 617271228568 | |

| | |
|---|---|
| **Total Items** | 300 |
| **Total Amount** | **$249.00** |

**MPW-0004**

# INVOICE

**MUNICH PARTS WAREHOUSE**
17 D Edgeboro Road
East 8runswick, NJ 08816
Phone: (732) 568-4899 Fax: (310) 496-0441
Email: MPWSales@munichparts.com

**INVOICE ID  15042**
Customer PO  112514
Order ID:      1801
Order Date:   11/25/2014

**BILL TO:** A010

**Autobahn Motors**
Autobahn Motors
700 ISLAND PARKWAY
BELMQNT, CA 94002-4130

**SHIP TO:**

**Autobahn Motors**
Autobahn Motors
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| SEQ | Part Number | Description | DNet | MPW Price | Qty Ord | Qty Ship | Ext Price | Qty N/A |
|-----|-------------|-------------|------|-----------|---------|----------|-----------|---------|
| 1 | 272-200-02-70 | BELT TENSIONER | 113.00 | 101.70 | 2 | 2 | $203.40 | |
| 2 | 220-240-33-17 | RUBER MOUNTING | 96.00 | 81.60 | 2 | 2 | $163.20 | |
| 3 | 211-330-04-35 | JOINT | 59.00 | 53.10 | 2 | 2 | $106.20 | |

Notes:

| | | | |
|---|---|---|---|
| At Dealer Net, you would have paid: | $536.00 | Payment Terms: | NET 10 |
| At Munich Price, you paid: | $472.80 | Delivery Terms: | PRE-PAID |
| **You saved:** | **$63.20** | Ship Via: | FEDEX |
| | | Tracking ID: | 61727122 |

**Total Items**      6

**Total Amount**      $472.80

**MPW-0005**

# INVOICE

**MUNICH PARTS WAREHOUSE**
17 D Edgeboro Road
East Brunswick, NJ 08816
Phone: (732) 568-4899 Fax: (310) 496-0441
Email: MPWSales@munichparts.com

**INVOICE ID 15139**
Customer PO  123014
Order ID:      1844
Order Date:    12/30/2014

**BILL TO:** A010

**Autobahn Motors**
Autobahn Motors
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**SHIP TO:**

**Autobahn Motors**
Autobahn Motors
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| SEQ | Part Number | Description | DNet | MPW Price | Qty Ord | Qty Ship | Ext Price | Qty N/A |
|-----|-------------|-------------|------|-----------|---------|----------|-----------|---------|
| 1 | **000-828-03-88-10** * | BATTERY SET | 1.50 | 0.83 | 500 | **500** | **$415.00** | |

Notes:

| | |
|---|---|
| At Dealer Net, you would have paid: | $750.00 |
| At Munich Price, you paid: | $415.00 |
| **You saved:** | **$335.00** |

Payment Terms: NET 10
Delivery Terms: PRE-PAID
Ship Via: FEDEX
Tracking ID: 617271229737

**Total Items**     500
**Total Amount**    **$415.00**

**MPW-0006**

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| 317 E Redondo Beach Blvd. | 17 D Edgeboro Road |
| Gardena CA 90248 | East Brunswick, NJ 08816 |
| Phone: (310) 380-6835 | Phone: (732) 790-2829 |
| Toll Free: (877) 388-1100 | Toll Free: (8..) ...-1100 |
| Fax: (310) 496-0441 | Fax: (73..).6..-7411 |
| E-mail: carl@munichparts.com | E-m... j...@m...h...parts.com |

| Invoice #: | 12377 |
|---|---|
| Date: | 3/25/2013 |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 116163 | Net 10th of Month | 3/25/2013 | FED-EX GR... | 606717160001287 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 2 | 2 | 910139-000001 | BULB | 77.00 | 61.60 | 123.20 |

| | Total | $123.20 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| Invoice #: 12378 |
|---|
| Date: 3/25/2013 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:         (732) 698-7411
E-mail:     jim@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 116163 | Net 10th of Month | 3/25/2013 | FED-EX GR... | 698401660802451 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 20 | 20 | 113 016 02 21 * | GASKET | 14.50 | 11.60 | 232.00 |
| 20 | 20 | 113 016 03 21 * | GASKET | 14.50 | 11.60 | 232.00 |
| 5 | 5 | 112 018 02 82 | HOSE | 4.90 | 3.92 | 19.60 |
| 20 | 20 | 112 018 01 82 | HOSE | 7.75 | 6.20 | 124.00 |
| 25 | 25 | 112 018 04 82 | HOSE | 8.00 | 6.40 | 160.00 |
| 20 | 20 | 112 016 02 21 | GASKET | 16.50 | 14.03 | 280.60 |
| 20 | 20 | 112 016 03 21 | GASKET | 16.50 | 14.03 | 280.60 |
| 6 | 6 | 230 240 00 17 * | RUBBER MOUNT | 94.00 | 70.50 | 423.00 |
| 20 | 20 | 212 240 04 18 * | MOTOR MOUNT | 32.00 | 24.00 | 480.00 |
| 50 | 50 | 140 271 00 80 * | GASKET | 9.00 | 7.20 | 360.00 |
| 25 | 0 | 140 277 00 95 * | TRANS OIL FILTER | 9.00 | 6.75 | 0.00 |
| 10 | 10 | 220 240 33 17 * | ENGINE MOUNT | 91.00 | 68.25 | 682.50 |
| 2 | 2 | 230 240 01 17 * | RUBBER MOUNTING | 94.00 | 70.50 | 141.00 |
| 5 | 5 | 002 477 30 01 * | FUEL FILTER - KNECHT | 37.50 | 28.13 | 140.65 |
| 50 | 50 | 203 540 02 53 | PILOT BUSHIN | 9.00 | 6.75 | 337.50 |
| 30 | 30 | 171 540 06 17 * | SENSOR | 13.00 | 7.80 | 234.00 |
| 100 | 100 | 164 540 10 17 * | SENSOR | 6.25 | 4.38 | 438.00 |
| 200 | 200 | 211 540 17 17 * | BRAKE SENSOR | 6.00 | 3.90 | 780.00 |
| 20 | 20 | 011 997 97 92 | V-BELT | 44.50 | 35.60 | 712.00 |
| 25 | 6 | 112 997 02 46 | SEAL RING | 20.00 | 16.00 | 96.00 |
| 100 | 100 | 220 271 03 80 * | GASKET | 9.25 | 7.40 | 740.00 |
| 1000 | 1,000 | 000 828 03 88 10* | BATTERY UNIT | 3.30 | 0.82 | 820.00 |

NOTE- At Dealer Net, You Would
Have Paid $12,459.00, You
Saved   $4,745.55

| | Total | $7,713.45 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| Invoice #: | 12060 |
|---|---|
| Date: | 12/28/2012 |

| | |
|---|---|
| 317 E Redondo Beach Blvd.<br>Gardena CA 90248<br>Phone:      (310) 380-6835<br>Toll Free: (877) 388-1100<br>Fax:        (310) 496-0441<br>E-mail:    carl@munichparts.com | 17 D Edgeboro Road<br>East Brunswick, NJ 08816<br>Phone:      (732) 790-2829<br>Toll Free: (877) 388-1100<br>Fax:        (732) 698-7411<br>E-mail:    jjay@munichparts.com |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 115139 | Net 10th of Month | 12/28/2012 | FED-EX GR... | 698401660801447 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 10 | 10 | 112 016 02 21 | GASKET | 18.50 | 15.725 | 157.25 |
| 10 | 10 | 112 016 03 21 | GASKET | 18.50 | 15.725 | 157.25 |
| 15 | 15 | 113 016 02 21 * | GASKET | 16.00 | 11.20 | 168.00 |
| 10 | 10 | 113 016 03 21 * | GASKET | 16.00 | 11.20 | 112.00 |
| 20 | 20 | 112 018 01 82 | HOSE | 7.50 | 6.375 | 127.50 |
| 15 | 15 | 112 018 04 82 | HOSE | 7.75 | 6.5875 | 98.81 |
| 6 | 0 | 220 240 33 17 | ENGINE MOUNT | 90.00 | 81.00 | 0.00 |
| 20 | 20 | 212 240 04 18 * | RUBBER MOUNTING | 31.50 | 25.20 | 504.00 |
| 30 | 30 | 000 330 00 18 | PARTS KIT | 12.50 | 11.25 | 337.50 |
| 20 | 20 | 211 333 29 14 | BEARING | 32.00 | 28.80 | 576.00 |
| 25 | 25 | 164 540 10 17 * | SENSOR | 5.25 | 3.9375 | 98.44 |
| 10 | 10 | 171 540 06 17 * | SENSOR | 12.50 | 7.50 | 75.00 |
| 10 | 10 | 211 540 07 17 * | BRAKE SENSOR | 4.80 | 4.08 | 40.80 |
| 100 | 100 | 211 540 17 17 * | BRAKE SENSOR | 4.80 | 3.60 | 360.00 |
| 25 | 25 | 203 540 02 53 | PILOT BUSHIN | 8.50 | 7.225 | 180.63 |
| 500 | 500 | 000 828 03 88 10* | BATTERY SET(2 PER PACK) | 3.30 | 0.99 | 495.00 |
| 20 | 0 | 014 997 71 92 | V-BELT | 40.5 | 36.45 | 0.00 |
| | | | **NOTE- At Dealer Net, You Would Have Paid $5,328.00, You  Saved $1,839.82** | | | |

| | |
|---|---|
| Total | $3,488.18 |

MPW-0009

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| **Invoice #:** 11275 | |
| **Date:** 7/9/2012 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:       (310) 380-6835
Toll Free: (877) 388-1100
Fax:          (310) 496-0441
E-mail:      carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:       (732) 790-2829
Toll Free: (877) 388-1100
Fax:          (732) 698-7411
E-mail:      jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 112983 | Net 10th of Month | 7/9/2012 | FED-EX GR... | 698401660618281 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 10 | 10 | 112 018 04 82 | HOSE | 7.75 | 6.59 | 65.90 |
| 1 | 1 | 272 140 24 01 | INTAKE MANIF | 640.00 | 544.00 | 544.00 |
| 2 | 2 | 272 200 02 70 | BELT TIGHTENER | 103.00 | 87.55 | 175.10 |
| 4 | 2 | 220 240 33 17 | ENGINE MOUNTING | 90.00 | 76.50 | 153.00 |
| 50 | 50 | 164 540 10 17 * | SENSOR | 5.25 | 3.94 | 197.00 |
| 250 | 250 | 000 828 03 88 * | BATTERY SET | 6.60 | 1.98 | 495.00 |
| 15 | 15 | 011 997 97 92 | V-BELT | 49.00 | 41.65 | 624.75 |
| | | | **NOTE- At Dealer Net, You Would<br>Have Paid $3,751.00, You  Saved<br>$1,496.25** | | | |

| | Total | **$2,254.75** |
|---|---|---|

# Munich Parts Warehouse, Inc.

| Invoice #:  11276 |
| Date:  7/9/2012 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:         (732) 698-7411
E-mail:     ny@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 112983 | Net 10th of Month | 7/9/2012 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 2 | 2 | 203 333 10 14 | BEARING | 24.00 | 20.40 | 40.80 |
| 5 | 5 | 211 333 29 14 | BEARING | 32.00 | 27.20 | 136.00 |
| 50 | 50 | 140 540 12 17 * | BRAKE WEAR SENSOR | 3.20 | 1.12 | 56.00 |
| 200 | 200 | 211 540 17 17 * | BRAKE SENSOR | 4.80 | 3.60 | 720.00 |
| 5 | 2 | 005 542 24 18 | SENDER UNIT | 116.00 | 98.60 | 197.20 |
| 250 | 250 | 000 828 03 88 * | BATTERY SET | 6.60 | 1.98 | 495.00 |
| 15 | 15 | 011 997 97 92 | V-BELT | 49.00 | 41.65 | 624.75 |
| | | | **NOTE- At Dealer Net, You Would**<br>**Have Paid $3,945.00, You  Saved**<br>**$1,675.25** | | | |

| Total | $2,269.75 |
|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 10618 |
| Date: | 1/13/2012 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) 388-1100
Fax:        (732) 390-7411
E-mail:    jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 111150 | Net 10th of Month | 1/13/2012 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 10 | 5 | 164 740 07 35 | **LOCK**<br><br>**NOTE- At Dealer Net, You Would Have Paid $805.00, You Saved $80.50** | 161.00 | 144.90 | **724.50** |
| | | | Total | | | $724.50 |

MPW-0012

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 10614 |
| Date: | 1/12/2012 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (877) 388-1100
Fax:         (732) 390-7411
E-mail:     jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 111150 | Net 10th of Month | 1/12/2012 | FED-EX GR... | 698401660613675 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 15 | 15 | 000 010 12 85 | OIL FILLER CAP | 4.70 | 4.23 | 63.45 |
| 10 | 10 | 112 016 02 21 | GASKET | 18.50 | 15.73 | 157.30 |
| 10 | 10 | 112 016 03 21 | GASKET | 18.50 | 15.73 | 157.30 |
| 15 | 0 | 113 016 02 21 | GASKET | 16.00 | 13.60 | 0.00 |
| 15 | 0 | 113 016 03 21 | GASKET | 16.00 | 13.60 | 0.00 |
| 10 | 10 | 112 018 04 82 | HOSE | 7.25 | 6.16 | 61.60 |
| 4 | 2 | 230 240 00 17 * | RUBBER MOUNT | 90.00 | 67.50 | 135.00 |
| 30 | 30 | 000 330 00 18 | PARTS KIT | 12.50 | 11.25 | 337.50 |
| 20 | 0 | 211 333 29 14 | BEARING | 32.00 | 28.80 | 0.00 |
| 50 | 50 | 140 540 12 17 * | BRAKE WEAR SENSOR | 3.20 | 1.12 | 56.00 |
| 50 | 50 | 164 540 10 17 * | SENSOR | 5.25 | 3.94 | 197.00 |
| 20 | 20 | 171 540 06 17 * | SENSOR | 12.50 | 7.50 | 150.00 |
| 100 | 100 | 211 540 17 17 * | BRAKE SENSOR | 4.30 | 3.23 | 323.00 |
| 10 | 10 | 005 542 24 18 | SENDER UNIT | 116.00 | 98.60 | 986.00 |
| 5 | 5 | 002 542 72 19 | RELAY, FUEL PUMP | 30.00 | 24.00 | 120.00 |
| 20 | 20 | 011 997 97 92 | V-BELT | 49.00 | 41.65 | 833.00 |
| 15 | 15 | 014 997 71 92 | V-BELT 21.36 X 2380 | 40.50 | 36.45 | 546.75 |
| | | | **NOTE- At Dealer Net, You Would Have Paid $5,068.00, You Saved $944.10** | | | |

| | Total | $4,123.90 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| Invoice #: | 9904 |
|---|---|
| Date: | 7/12/2011 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:          (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (8██ ███ 1100
Fax:          ██73█ ██-7█11
E-m██ j█y@m██hparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 109169 | Net 10th of Month | 7/12/2011 | UPS | 1Z7VY5060357574289 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 2 | 2 | 604 094 05 04 | **AIR FILTER** | 27.00 | 22.95 | **45.90** |
| 25 | 0 | 112 150 01 18 | **IGNITION CABLE** | 27.50 | 23.38 | **0.00** |
| 10 | 10 | 112 150 02 18 | **IGNITION CABLE** | 22.00 | 18.70 | **187.00** |
| 20 | 20 | 003 153 28 28 | **SENDER UNIT** | 85.00 | 72.25 | **1,445.00** |
| 50 | 39 | 140 540 12 17 | **BRAKE SENSOR** | 3.50 | 2.98 | **116.22** |
| 200 | 200 | 211 540 17 17 | **BRAKE SENSOR** | 5.00 | 4.25 | **850.00** |
| 100 | 100 | 203 540 02 53 | **PILOT BUSHIN** | 7.75 | 6.59 | **659.00** |
| 2 | 0 | 230 821 64 51 | **BLOWER REGULATOR** | 174.00 | 139.20 | **0.00** |
| | | | **NOTE- At Dealer Net, You Would Have Paid $3,885.50, You  Saved $582.38** | | | |

| Total | | $3,303.12 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| Invoice #:  9915 |
| Date: 7/12/2011 |

| 317 E Redondo Beach Blvd. | 17 D Edgeboro Road |
| Gardena CA 90248 | East Brunswick, NJ 08816 |
| Phone:      (310) 380-6835 | Phone:      (732) 790-2829 |
| Toll Free:  (877) 388-1100 | Toll Free:  (87  )      1100 |
| Fax:          (310) 496-0441 | Fax:            73       -7  11 |
| E-mail:     carl@munichparts.com | E-m       j  @     chparts.com |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 109169 | Net 10th of Month | 7/12/2011 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 25 | 25 | 112 150 01 18 | **IGNITION CABLE**<br><br>**NOTE- At Dealer Net, You Would Have Paid $687.50, You Saved $103.00** | 27.50 | 23.38 | **584.50** |
| | | | | **Total** | | **$584.50** |

MPW-0015

# Munich Parts Warehouse, Inc.

| | | Invoice #: 9578 |
|---|---|---|
| | | Date: 5/23/2011 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) 388-1100
Fax:        (732) 698-7411
E-mail:    jay@munichparts.com

**PAID**
06/23/2011

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 108580 | Net 10th of Month | 5/23/2011 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 35 | 20 | 112 150 01 18 | IGNITION CABLE | 27.50 | 23.38 | 467.60 |
| 6 | 6 | 230 410 01 15 | REPAIR KIT | 90.00 | 76.50 | 459.00 |
| 15 | 2 | 002 542 72 19 | RELAY, FUEL PUMP | 30.00 | 25.50 | 51.00 |
| 50 | 50 | 203 830 09 18 | COMBINATION FILTER | 28.00 | 23.80 | 1,190.00 |
| 1 | 1 | 910139-000000 | BULB | 90.00 | 76.50 | 76.50 |
| | | | | | | |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $2,892.50, You  Saved<br>$433.80 | | | |

| | Total | $2,244.10 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 9161 | |
| Date: 2/2/2011 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) 388-1100
Fax:         (732) 698-7411
E-mail:     jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130 | AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 107246 | Net 10th of Month | 2/2/2011 | FED-EX GR... | 698401660603744 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 4 | 0 | 272 200 01 15 * | THERMOSTAT | 81.00 | 68.85 | 0.00 |
| 8 | 8 | 000 202 09 19 | TIGHTENER PULLEY | 20.00 | 17.00 | 136.00 |
| 5 | 5 | 002 542 72 19 | RELAY, FUEL PUMP | 27.50 | 22.00 | 110.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 28.00 | 22.40 | 224.00 |
| | | | | | | |
| | | | NOTE- At Dealer Net, You Would Have Paid $577.50, You Saved $107.50 | | | |

| | Total | $470.00 |
|---|---|---|

MPW-00367

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:        (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (8⬛⬛⬛1100
Fax:        ⬛73⬛⬛⬛-7411
E-m⬛⬛ j⬛y@munichparts.com

| Invoice #: | 9156 |
|---|---|
| Date: | 1/26/2011 |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 107246 | Net 10th of Month | 1/26/2011 | FED-EX GR... | 698401660603188 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 30 | 30 | 112 018 01 82 | HOSE | 7.00 | 5.95 | 178.50 |
| 30 | 30 | 112 018 04 82 | HOSE | 7.00 | 5.95 | 178.50 |
| 50 | 50 | 112 094 06 04 * | FILTER ELEMENT | 33.50 | 20.10 | 1,005.00 |
| 800 | 800 | 000 180 26 09 * | OIL FILTER | 8.50 | 5.95 | 4,760.00 |
| 25 | 25 | 642 180 00 09 * | OIL FILTER | 8.50 | 6.80 | 170.00 |
| 4 | 0 | 272 200 01 15 * | THERMOSTAT | 81.00 | 68.85 | 0.00 |
| 8 | 0 | 000 202 09 19 | TIGHTENER PULLEY | 20.00 | 17.00 | 0.00 |
| 4 | 4 | 202 240 49 17 * | ENGINE MOUNTING | 75.00 | 60.00 | 240.00 |
| 100 | 100 | 140 271 00 80 * | GASKET | 8.50 | 6.38 | 638.00 |
| 15 | 15 | 211 333 29 14 | BEARING | 35.00 | 29.75 | 446.25 |
| 20 | 9 | 163 540 17 17 * | BRAKE WEAR SENSOR | 7.75 | 4.65 | 41.85 |
| 100 | 100 | 164 540 10 17 * | SENSOR | 5.50 | 3.30 | 330.00 |
| 12 | 0 | 005 542 24 18 | SENDER UNIT | 129.00 | 109.65 | 0.00 |
| 5 | 0 | 002 542 72 19 | RELAY, FUEL PUMP | 26.00 | 22.00 | 0.00 |
| 500 | 500 | 000 828 03 88 * | BATTERY SET | 7.25 | 1.81 | 905.00 |
| 10 | 10 | 164 830 02 18 64* | COMBINATION | 28.00 | 19.60 | 196.00 |
| 30 | 30 | 203 830 09 18 * | COMBINATION FILTER | 28.00 | 16.80 | 504.00 |
| 50 | 50 | 211 830 00 18 * | PARTS KIT FILTER | 28.00 | 16.80 | 840.00 |
| 25 | 25 | 212 830 02 18 * | COMBINATION FILTER | 28.00 | 16.80 | 420.00 |
| 10 | 0 | 230 830 04 18 * | FILTER | 28.00 | 22.40 | 0.00 |
| 6 | 6 | 910139-000001 * | BULB | 90.00 | 54.00 | 324.00 |
| | | | **NOTE- At Dealer Net, You Would**<br>**Have Paid $18,787.25, You**<br>**Saved   $7,610.15** | | | |

| | Total | $11,177.10 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| Invoice #: 9158 |
|---|
| Date: 1/26/2011 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:          (310) 496-0441
E-mail:      carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:          (732) 690-7411
E-mail:      jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 107246 | Net 10th of Month | 1/26/2011 | UPS | 1Z XF4 130 03 4276 2785 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 50 | 50 | 112 094 06 04 * | FILTER ELEMENT | 33.50 | 20.10 | 1,005.00 |
| 200 | 200 | 000 180 26 09 * | OIL FILTER | 8.50 | 5.95 | 1,190.00 |
| 40 | 40 | 164 830 02 18 64* | COMBINATION | 28.00 | 19.60 | 784.00 |
| 15 | 15 | 221 830 07 18 * | DUST FILTER | 28.00 | 22.40 | 336.00 |
| | | | | | | |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $4,915.00, You Saved<br>$1,600.00 | | | |

| | Total | $3,315.00 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| Invoice #: 9058 |
| Date: 12/23/2010 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:          (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:          (732) 698-7411
E-mail:     jim@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 106876 | Net 10th of Month | 12/23/2010 | FED-EX GR... | 698401660602181 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 100 | 220 271 03 80 * | GASKET | 7.75 | 5.81 | 581.00 |
| 250 | 250 | 211 540 17 17 * | BRAKE SENSOR | 4.75 | 3.56 | 890.00 |
| 40 | 5 | 005 542 24 18 | SENDER UNIT | 124.00 | 105.83 | 529.15 |
| 5 | 5 | 230 821 64 51 | BLOWER REGULATOR | 151.00 | 120.80 | 604.00 |
| 50 | 50 | 164 830 02 18 64* | COMBINATION | 35.00 | 26.25 | 1,312.50 |
| 50 | 50 | 203 830 09 18 * | COMBINATION FILTER | 16.25 | 12.19 | 609.50 |
| 10 | 10 | 210 830 10 18 * | CABIN FILTER | 19.50 | 14.63 | 146.30 |
| 25 | 25 | 211 830 00 18 * | PARTS KIT FILTER | 20.50 | 15.38 | 384.50 |
| 20 | 20 | 011 997 97 92 | V-BELT | 48.00 | 38.40 | 768.00 |
| 6 | 0 | 013 997 87 92 | V-BELT | 44.00 | 35.20 | 0.00 |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $7,570.00, You  Saved<br>$1,745.05 | | | |

| | Total | $5,824.95 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| **Invoice #:** 9060 | |
| **Date:** 12/23/2010 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:          (310) 496-0441
E-mail:      carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (8⬛⬛ ⬛⬛1100
Fax:          ⬛73⬛⬛⬛⬛-7411
E-m⬛⬛ j⬛⬛@p⬛⬛chparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 106876 | Net 10th of Month | 12/23/2010 | UPS | 1Z XF4 130 03 4065 8820 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 150 | 150 | 112 094 06 04 * | FILTER ELEMENT | 32.00 | 22.40 | 3,360.00 |
| 15 | 15 | 604 094 13 04 * | AIR FILTER | 12.50 | 9.38 | 140.70 |
| 50 | 50 | 211 540 17 17 * | BRAKE SENSOR | 4.75 | 3.56 | 178.00 |
| 10 | 10 | 210 830 10 18 * | CABIN FILTER | 19.50 | 14.63 | 146.30 |
| 25 | 25 | 211 830 00 18 * | PARTS KIT FILTER | 20.50 | 15.38 | 384.50 |
| 10 | 10 | 221 830 07 18 * | DUST FILTER | 50.00 | 37.50 | 375.00 |
| | | | **NOTE- At Dealer Net, You Would Have Paid $6,432.50, You Saved $1,848.00** | | | |
| | | | **Total** | | | **$4,584.50** |

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 8933 |
| Date: | 11/9/2010 |

317 E Redondo Beach Blvd.  
Gardena CA 90248  
Phone:      (310) 380-6835  
Toll Free: (877) 388-1100  
Fax:         (310) 496-0441  
E-mail:     carl@munichparts.com

17 D Edgeboro Road  
East Brunswick, NJ 08816  
Phone:      (732) 790-2829  
Toll Free: (8██ ███ 1100  
Fax:         (732) ███-7411  
E-mail:     jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 106407 | Net 10th of Month | 11/9/2010 | UPS | 1zxf41300340287034 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 50 | 50 | 112 094 06 04 * | FILTER ELEMENT | 32.00 | 22.40 | 1,120.00 |
| 6 | 6 | 271 094 02 04 * | FILTER ELEMENT | 21.75 | 17.40 | 104.40 |
| 2 | 2 | 112 094 00 48 | AIR MASS SENSOR | 208.00 | 176.80 | 353.60 |
| 30 | 30 | 220 271 03 80 * | GASKET | 7.75 | 5.81 | 174.30 |
| 10 | 10 | 211 333 29 14 | BEARING | 32.50 | 27.63 | 276.30 |
| 4 | 4 | 230 821 64 51 | BLOWER REGULATOR | 151.00 | 120.80 | 483.20 |
| 30 | 30 | 203 830 09 18 * | COMBINATION FILTER | 16.25 | 12.19 | 365.70 |
| 10 | 10 | 210 830 10 18 * | CABIN FILTER | 19.50 | 14.63 | 146.30 |
| 15 | 15 | 230 830 04 18 * | FILTER | 45.00 | 33.75 | 506.25 |
| | | | **NOTE- At Dealer Net, You Would Have Paid $4,865.50, You  Saved $1,135.45** | | | |

| | Total | $3,530.05 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 8934 |
| Date: | 11/9/2010 |

| | |
|---|---|
| 317 E Redondo Beach Blvd. | 17 D Edgeboro Road |
| Gardena CA 90248 | East Brunswick, NJ 08816 |
| Phone: (310) 380-6835 | Phone: (732) 790-2829 |
| Toll Free: (877) 388-1100 | Toll Free: (8__) ___-1100 |
| Fax: (310) 496-0441 | Fax: (73_) ___-7_11 |
| E-mail: carl@munichparts.com | E-mail: j__@munichparts.com |

PAID 12/22/2010

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 106407 | Net 10th of Month | 11/9/2010 | FED-EX GR... | 70.50 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 6 | 6 | 275 094 02 04 * | SAFETY CARTRIDGE | 36.00 | 28.80 | 172.80 |
| 2 | 2 | 113 094 00 48 * | BOSCH AIR MASS SENSOR | 240.00 | 168.00 | 336.00 |
| 120 | 120 | 220 271 03 80 * | GASKET | 7.75 | 5.81 | 697.20 |
| 50 | 50 | 140 540 12 17 * | BRAKE WEAR SENSOR | 2.60 | 0.52 | 26.00 |
| 10 | 10 | 163 540 14 17 * | BRAKE WEAR SENSOR | 12.00 | 7.20 | 72.00 |
| 75 | 75 | 164 540 10 17 * | SENSOR | 4.90 | 3.92 | 294.00 |
| 20 | 20 | 171 540 06 17 * | SENSOR | 9.75 | 6.83 | 136.60 |
| 200 | 200 | 211 540 17 17 * | BRAKE SENSOR | 4.75 | 3.56 | 712.00 |
| 20 | 20 | 001 545 64 09 | SWITCH | 12.00 | 10.20 | 204.00 |
| 200 | 200 | 000 828 03 88 * | BATTERY SET | 7.25 | 1.81 | 362.00 |
| 50 | 50 | 164 830 02 18 64* | COMBINATION | 35.00 | 26.25 | 1,312.50 |
| | | | **NOTE- At Dealer Net, You Would Have Paid $6,828.50, You Saved $2,503.40** | | | |

| | | |
|---|---|---|
| | Total | $4,325.10 |

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 8818 |
| Date: | 9/29/2010 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (8___)___-1100
Fax:         (732) 6__-7_11
E-mail:     j__@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 106012 | Net 10th of Month | 9/29/2010 | FED-EX GR... | 698401660600156 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 100 | 112 094 06 04 * | FILTER ELEMENT | 32.00 | 22.40 | 2,240.00 |
| 20 | 20 | 604 094 13 04 * | AIR FILTER | 12.50 | 9.38 | 187.60 |
| 50 | 50 | 003 153 28 28 * | SENDER UNIT | 84.00 | 58.80 | 2,940.00 |
| 500 | 500 | 000 180 26 09 * | OIL FILTER | 8.50 | 6.18 | 3,090.00 |
| 20 | 20 | 642 180 00 09 * | OIL FILTER | 8.50 | 6.80 | 136.00 |
| 100 | 100 | 140 271 00 80 * | GASKET | 7.25 | 5.44 | 544.00 |
| 100 | 100 | 220 271 03 80 * | GASKET | 7.75 | 5.81 | 581.00 |
| 4 | 4 | 124 463 04 32 | DAMPER | 37.50 | 31.88 | 127.52 |
| 100 | 100 | 140 540 12 17 * | BRAKE WEAR SENSOR | 3.50 | 0.70 | 70.00 |
| 20 | 20 | 163 540 14 17 * | BRAKE WEAR SENSOR | 12.00 | 7.20 | 144.00 |
| 100 | 100 | 164 540 10 17 * | SENSOR | 4.90 | 3.92 | 392.00 |
| 4 | 4 | 230 821 64 51 | BLOWER REGULATOR | 151.00 | 120.80 | 483.20 |
| 25 | 25 | 164 830 02 18 64* | COMBINATION | 35.00 | 26.25 | 656.25 |
| 100 | 100 | 211 830 00 18 * | PARTS KIT FILTER | 20.50 | 15.38 | 1,538.00 |
| 50 | 50 | 212 830 02 18 * | COMBINATION FILTER | 28.00 | 21.00 | 1,050.00 |
| 20 | 20 | 221 830 07 18 * | DUST FILTER | 50.00 | 37.50 | 750.00 |
| 50 | 50 | 011 897 97 82 | V-BELT | 48.00 | 38.40 | 1,920.00 |
| | | | **NOTE- At Dealer Net, You Would Have Paid $23,129.00, You Saved  $6,278.43** | | | |

| | Total | $16,849.57 |
|---|---|---|

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:          (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:          (732) 698-7411
E-mail:     jay@munichparts.com

| Invoice #:  8715 |
| Date:  8/30/2010 |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 105548 | Net 10th of Month | 8/31/2010 | UPS | 1Z7VY5060347209817 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 1000 | 1,000 | 000 180 26 09 * | **OIL FILTER**<br><br>**NOTE- At Dealer Net, You Would Have Paid $8,500.00, You  Saved $2,320.00** | 8.50 | 6.18 | **6,180.00** |
| | | | | Total | | **$6,180.00** |

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 8708 |
| Date: | 8/18/2010 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (877) 388-1100
Fax:         (732) 698-7411
E-mail:     jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 105548 | Net 10th of Month | 8/18/2010 | UPS | 1Z7VY5060348946395 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 10 | 10 | 000 010 12 85 | OIL FILLER CAP | 4.60 | 3.91 | 39.10 |
| 50 | 50 | 112 150 01 18 * | IGNITION CABLE | 24.50 | 17.15 | 857.50 |
| 50 | 50 | 003 153 28 28 * | SENDER UNIT | 79.00 | 55.30 | 2,765.00 |
| 100 | 100 | 140 271 00 80 * | GASKET | 6.75 | 5.06 | 506.00 |
| 100 | 100 | 220 271 03 80 * | GASKET | 7.00 | 5.25 | 525.00 |
| 6 | 6 | 220 330 91 07 | TRANSVERSE CONTROL ARM | 43.50 | 39.15 | 234.90 |
| 5 | 5 | 211 330 44 11 | THRUST ARM | 127.00 | 107.95 | 539.75 |
| 20 | 20 | 211 333 29 14 | BEARING | 32.50 | 27.63 | 552.60 |
| 50 | 50 | 140 540 12 17 * | BRAKE WEAR SENSOR | 3.50 | 0.70 | 35.00 |
| 100 | 100 | 211 540 17 17 * | BRAKE SENSOR | 4.75 | 3.56 | 356.00 |
| 20 | 20 | 001 545 64 09 | SWITCH | 12.00 | 10.20 | 204.00 |
| | | | **NOTE- At Dealer Net, You Would Have Paid $9,032.00, You Saved $2,417.15** | | | |

| Total | $6,614.85 |
|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #:  8709 | |
| Date:  8/18/2010 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (8__ __1100
Fax:         __73_ __-7_11
E-m__ j__@__nparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 105548 | Net 10th of Month | 8/18/2010 | UPS | 1zxf41300342136523 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 100 | 112 094 06 04 * | **FILTER ELEMENT** | 32.00 | 22.40 | **2,240.00** |
| 2000 | 1,000 | 000 180 26 09 * | **OIL FILTER** | 8.50 | 6.18 | **6,180.00** |
| | | | | | | |
| | | | **NOTE- At Dealer Net, You Would** | | | |
| | | | **Have Paid $11,700.00, You** | | | |
| | | | **Saved $3,280.00** | | | |

| | Total | **$8,420.00** |
|---|---|---|

MPW-0027

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #:  8549 | |
| Date:  6/29/2010 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (8█████1100
Fax:         █73█ ███-7█11
E-m███████jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 105036 | Net 10th of Month | 6/29/2010 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 50 | 50 | 112 150 01 18 * | IGNITION CABLE | 24.50 | 17.15 | 857.50 |
| 20 | 20 | 112 150 02 18 | IGNITION CABLE | 20.00 | 17.00 | 340.00 |
| 4 | 4 | 004 153 89 28 | SENDER UNIT | 63.00 | 53.55 | 214.20 |
| 10 | 10 | 220 240 33 17 | ENGINE MOUNTING | 73.00 | 63.75 | 637.50 |
| 4 | 4 | 203 320 28 89 | ROD | 28.00 | 23.80 | 95.20 |
| 50 | 50 | 164 830 02 18 64* | COMBINATION | 35.00 | 28.00 | 1,400.00 |
| | | | **NOTE- At Dealer Net, You Would Have Paid $4,489.00, You  Saved $944.60** | | | |
| | | | | | Total | $3,544.40 |

# Munich Parts Warehouse, Inc.

| | | |
|---|---|---|
| 317 E Redondo Beach Blvd. | | 17 D Edgeboro Road |
| Gardena CA 90248 | | East Brunswick, NJ 08816 |
| Phone: (310) 380-6835 | | Phone: (732) 790-2829 |
| Toll Free: (877) 388-1100 | | Toll Free: (877) 388-1100 |
| Fax: (310) 496-0441 | | Fax: (732) 698-7411 |
| E-mail: carl@munichparts.com | | E-mail: jay@munichparts.com |

| Invoice #: 8542 |
|---|
| Date: 6/28/2010 |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 105036 | Net 10th of Month | 6/28/2010 | FED-EX GR... | IZ7VY5060346436921 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 100 | 112 094 06 04 * | FILTER ELEMENT | 32.00 | 22.40 | 2,240.00 |
| 20 | 20 | 271 094 02 04 * | FILTER ELEMENT | 21.75 | 17.40 | 348.00 |
| 20 | 20 | 604 094 13 04 * | AIR FILTER | 12.50 | 9.38 | 187.60 |
| 50 | 0 | 112 150 01 18 | IGNITION CABLE | 24.50 | 20.83 | 0.00 |
| 20 | 0 | 112 150 02 18 | IGNITION CABLE | 20.00 | 17.00 | 0.00 |
| 4 | 0 | 004 153 69 28 | SENDER UNIT | 63.00 | 53.55 | 0.00 |
| 20 | 20 | 642 180 00 09 * | OIL FILTER | 8.50 | 6.80 | 136.00 |
| 10 | 0 | 220 240 33 17 | ENGINE MOUNTING | 73.00 | 63.75 | 0.00 |
| 40 | 40 | 140 271 00 80 * | GASKET | 6.75 | 5.06 | 202.40 |
| 100 | 100 | 220 271 03 80 * | GASKET | 7.00 | 5.25 | 525.00 |
| 50 | 50 | 140 277 00 95 | TRANS OIL FILTER | 10.25 | 8.71 | 435.50 |
| 4 | 0 | 203 320 28 89 | ROD | 28.00 | 23.80 | 0.00 |
| 10 | 10 | 211 333 29 14 | BEARING | 32.50 | 27.63 | 276.30 |
| 30 | 30 | 183 540 17 17 * | BRAKE WEAR SENSOR | 7.00 | 4.90 | 147.00 |
| 50 | 50 | 171 540 06 17 * | SENSOR | 12.00 | 8.40 | 420.00 |
| 40 | 40 | 211 540 07 17 * | BRAKE SENSOR | 4.00 | 3.00 | 120.00 |
| 6 | 6 | 230 821 64 51 * | BLOWER REGULATOR | 151.00 | 128.35 | 770.10 |
| 50 | 0 | 164 830 02 18 64* | COMBINATION | 35.00 | 28.00 | 0.00 |
| 50 | 50 | 203 830 09 18 * | COMBINATION FILTER | 16.25 | 13.00 | 650.00 |
| 50 | 50 | 211 830 00 18 * | PARTS KIT FILTER | 20.50 | 16.40 | 820.00 |
| 50 | 50 | 011 997 97 92 | V-BELT | 44.00 | 35.20 | 1,760.00 |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $11,776.00, You<br>Saved  $2,738.10 | | | |

| | Total | $9,037.90 |
|---|---|---|

MPW-0029

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 8545 | |
| Date: 6/28/2010 | |

| | |
|---|---|
| 317 E Redondo Beach Blvd. | 17 D Edgeboro Road |
| Gardena CA 90248 | East Brunswick, NJ 08816 |
| Phone: (310) 380-6835 | Phone: (732) 790-2829 |
| Toll Free: (877) 388-1100 | Toll Free: (8██ ███ 1100 |
| Fax: (310) 496-0441 | Fax: ██73█ ███ 7411 |
| E-mail: carl@munichparts.com | E-m██ j██@m██hparts.com |

*PAID 07-22-2010*

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 105036 | Net 10th of Month | 6/28/2010 | UPS | 1ZXF41300342647356 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 60 | 60 | 140 271 00 80 * | GASKET | 6.75 | 5.06 | 303.60 |
| 5 | 5 | 210 730 15 46 | WINDOW REGULATOR | 62.00 | 52.70 | 263.50 |
| 2 | 2 | 210 730 16 46 | WINDOW REGULATOR | 62.00 | 52.70 | 105.40 |
| 1 | 1 | 901 830 00 84 * | VALVE | 65.00 | 45.50 | 45.50 |
| | | | **NOTE- At Dealer Net, You Would Have Paid $904.00, You Saved $186.00** | | | |
| | | | | Total | | $718.00 |

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #:  8443 | |
| Date:  6/3/2010 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:         (732) 698-7411
E-mail:     jjay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 104724 | Net 10th of Month | 6/4/2010 | FED-EX GR... | 698401660030397 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 5 | 5 | 000 202 09 19 | TIGHTENER PULLEY | 17.00 | 15.30 | 76.50 |
| 50 | 50 | 212 830 02 18 * | COMBINATION FILTER | 28.00 | 22.40 | 1,120.00 |
| | | | | | | |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $1,485.00, You  Saved<br>$288.50 | | | |

| | Total | |
|---|---|---|
| | | $1,196.50 |

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 8439 | |
| Date: 5/28/2010 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:          (310) 496-0441
E-mail:      carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:          (732) 828-7411
E-mail:      john@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 104724 | Net 10th of Month | 5/28/2010 | FED-EX GR... | 698401660030069 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 150 | 150 | 112 094 06 04 * | FILTER ELEMENT | 29.00 | 21.75 | 3,262.50 |
| 30 | 30 | 003 153 27 28 * | SENSOR (003 153 28 28) | 68.00 | 55.30 | 1,659.00 |
| 750 | 750 | 000 180 26 09 * | OIL FILTER | 8.50 | 6.38 | 4,785.00 |
| 20 | 20 | 642 180 00 09 * | OIL FILTER | 8.50 | 6.80 | 136.00 |
| 5 | 0 | 000 202 09 19 | TIGHTENER PULLEY | 17.00 | 15.30 | 0.00 |
| 100 | 100 | 140 271 00 80 * | GASKET | 7.80 | 5.85 | 585.00 |
| 100 | 100 | 220 271 03 80 * | GASKET | 7.00 | 5.25 | 525.00 |
| 20 | 20 | 211 333 29 14 | BEARING | 32.50 | 29.25 | 585.00 |
| 100 | 100 | 140 540 12 17 * | BRAKE WEAR SENSOR | 3.50 | 0.70 | 70.00 |
| 10 | 10 | 163 540 14 17 * | BRAKE WEAR SENSOR | 12.00 | 7.20 | 72.00 |
| 100 | 100 | 164 540 10 17 * | SENSOR | 4.90 | 3.92 | 392.00 |
| 500 | 500 | 211 540 17 17 * | BRAKE SENSOR | 4.75 | 3.56 | 1,780.00 |
| 4 | 4 | 230 821 64 51 * | BLOWER REGULATOR | 151.00 | 128.35 | 513.40 |
| 50 | 50 | 164 830 02 18 64* | COMBINATION | 35.00 | 28.00 | 1,400.00 |
| 20 | 20 | 171 830 04 18 * | VENTILATION | 64.00 | 48.00 | 960.00 |
| 100 | 100 | 203 830 09 18 * | COMBINATION FILTER | 16.25 | 13.00 | 1,300.00 |
| 10 | 10 | 210 830 08 18 * | COMBINATION FILTER | 24.00 | 19.20 | 192.00 |
| 30 | 30 | 210 830 10 18 * | CABIN FILTER | 19.50 | 15.60 | 468.00 |
| 100 | 100 | 211 830 00 18 * | PARTS KIT FILTER | 20.50 | 16.40 | 1,640.00 |
| 50 | 0 | 212 830 02 18 * | COMBINATION FILTER | 28.00 | 22.40 | 0.00 |
| 40 | 40 | 221 830 07 18 * | DUST FILTER | 50.00 | 40.00 | 1,600.00 |
| 20 | 20 | 230 830 04 18 * | FILTER | 79.00 | 36.00 | 720.00 |
| 20 | 20 | 163 835 02 47 * | CABIN FILTER | 20.00 | 14.00 | 280.00 |
| 30 | 30 | 011 997 97 92 | V-BELT | 44.00 | 35.20 | 1,056.00 |
| 100 | 100 | 400809-000007 * | BULB | 6.00 | 4.80 | 480.00 |
| 10 | 10 | 910139-000001 | BULB | 90.00 | 72.00 | 720.00 |

NOTE- At Dealer Net, You Would Have Paid $33,334.00, You  Saved $8,153.10

| Total | $25,180.90 |
|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| 317 E Redondo Beach Blvd. | 17 D Edgeboro Road |
| Gardena CA 90248 | East Brunswick, NJ 08816 |
| Phone:     (310) 380-6835 | Phone:     (732) 790-2829 |
| Toll Free: (877) 388-1100 | Toll Free: (877) 388-1100 |
| Fax:        (310) 496-0441 | Fax:        (732) 626-7411 |
| E-mail:    carl@munichparts.com | E-mail:    jay@munichparts.com |

| | |
|---|---|
| **Invoice #:** | 8440 |
| **Date:** | 5/28/2010 |

PAID 06/21/2010

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 104724 | Net 10th of Month | 5/28/2010 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 750 | 750 | 000 180 26 09 * | OIL FILTER | 8.50 | 6.38 | 4,785.00 |
| 100 | 100 | 140 277 00 95 | TRANS OIL FILTER | 10.25 | 8.71 | 871.00 |
| | | | | | | |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $7,400.00, You  Saved<br>$1,744.00 | | | |

| | | |
|---|---|---|
| | **Total** | **$5,656.00** |

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| **Invoice #:** 8377 | |
| **Date:** 5/5/2010 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:       (310) 380-6835
Toll Free:  (877) 388-1100
Fax:          (310) 496-0441
E-mail:      carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:       (732) 790-2829
Toll Free:  (8__) ___1100
Fax:          (7__)___-7_11
E-mail:      j_y@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 104386 | Net 10th of Month | 5/5/2010 | UPS | 1Z7VY5060348121936 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 80 | 80 | 000 828 03 88 * | **BATTERY SET** | 6.90 | 1.75 | **140.00** |
| 20 | 20 | 212 830 00 18 * | **COMBINATION FILTER** | 28.00 | 22.80 | **456.00** |
| | | | | | | |
| | | | **NOTE- At Dealer Net, You Would** | | | |
| | | | **Have Paid $1,112.00, You  Saved** | | | |
| | | | **$516.00** | | | |

| | Total | | $596.00 |
|---|---|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 8375 | |
| Date: 4/29/2010 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (8██ ███-1100
Fax:         (73█ ██-7411
E-m██  jjay@███parts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 104386 | Net 10th of Month | 4/29/2010 | FED-EX GR... | 698401660028325 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 30 | 30 | 000 010 12 85 | OIL FILLER CAP | 4.50 | 3.83 | 114.90 |
| 4 | 4 | 004 094 16 04 * | AIR FILTER E | 21.50 | 12.90 | 51.60 |
| 50 | 50 | 112 094 06 04 * | FILTER ELEMENT | 29.00 | 21.75 | 1,087.50 |
| 10 | 10 | 271 094 02 04 * | FILTER ELEMENT | 21.75 | 17.40 | 174.00 |
| 10 | 10 | 604 094 13 04 * | AIR FILTER | 12.50 | 9.38 | 93.80 |
| 1 | 1 | 000 094 09 48 | AIR MASS SENSOR | 232.00 | 208.80 | 208.80 |
| 20 | 20 | 003 159 67 03 * | SPARK PLUG | 2.50 | 2.00 | 40.00 |
| 500 | 500 | 000 180 26 09 * | OIL FILTER | 8.50 | 6.38 | 3,190.00 |
| 5 | 5 | 000 202 09 19 | TIGHTENER PULLEY | 17.00 | 15.30 | 76.50 |
| 50 | 50 | 140 271 00 80 * | GASKET | 7.80 | 5.85 | 292.50 |
| 50 | 0 | 000 330 00 18 | PARTS KIT | 9.75 | 8.78 | 0.00 |
| 50 | 50 | 140 540 12 17 * | BRAKE WEAR SENSOR | 3.50 | 0.70 | 35.00 |
| 50 | 50 | 164 540 10 17 * | SENSOR | 4.90 | 3.92 | 196.00 |
| 10 | 10 | 171 540 06 17 * | SENSOR | 12.00 | 8.40 | 84.00 |
| 20 | 20 | 211 540 07 17 * | BRAKE SENSOR | 4.00 | 3.40 | 68.00 |
| 100 | 100 | 211 540 17 17 * | BRAKE SENSOR | 4.75 | 3.56 | 356.00 |
| 50 | 50 | 251 820 07 45 | BLADE (SET) | 28.00 | 25.20 | 1,260.00 |
| 200 | 120 | 000 828 03 88 * | BATTERY SET | 6.90 | 1.73 | 207.60 |
| 50 | 50 | 164 830 02 18 64* | COMBINATION | 35.00 | 28.00 | 1,400.00 |
| 10 | 10 | 171 830 04 18 * | VENTILATION | 64.00 | 48.00 | 480.00 |
| 50 | 50 | 203 830 09 18 * | COMBINATION FILTER | 16.25 | 13.00 | 650.00 |
| 50 | 50 | 210 830 10 18 * | CABIN FILTER | 19.50 | 15.60 | 780.00 |
| 50 | 50 | 211 830 00 18 * | PARTS KIT FILTER | 20.50 | 16.40 | 820.00 |
| 20 | 0 | 212 830 00 18 * | COMBINATION FILTER | 28.00 | 22.40 | 0.00 |
| 20 | 20 | 221 830 07 18 * | DUST FILTER | 50.00 | 40.00 | 800.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 79.00 | 63.20 | 632.00 |
| 20 | 20 | 163 835 02 47 * | CABIN FILTER | 20.00 | 14.00 | 280.00 |
| 5 | 5 | 203 881 03 23 | COVERING | 23.50 | 21.15 | 105.75 |

| | Total |
|---|---|

MPW-0035

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 8375 |
| Date: | 4/29/2010 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone: (310) 380-6835
Toll Free: (877) 388-1100
Fax: (310) 496-0441
E-mail: carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone: (732) 790-2829
Toll Free: (8__ ___ 100
Fax: __73__ ___-7411
E-m__ __ay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 104386 | Net 10th of Month | 4/29/2010 | FED-EX GR... | 698401660028325 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 5 | 0 | 203 881 04 23 | COVERING | 17.50 | 15.75 | 0.00 |
| 25 | 25 | 011 997 97 92 | V-BELT | 44.00 | 35.20 | 880.00 |
| 50 | 50 | 400809-000007 * | BULB | 6.00 | 4.80 | 240.00 |
| 2 | 2 | 910139-000001 | BULB | 90.00 | 72.00 | 144.00 |
| | | | | | | |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $19,433.50, You<br>Saved  $4,685.55 | | | |

| | Total | $14,747.95 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 8376 | |
| Date: 4/29/2010 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (877) 388-1100
Fax:         (732) 390-7411
E-mail:     jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 104386 | Net 10th of Month | 4/29/2010 | UPS | 1ZXF41300340045438 |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 40 | 220 271 03 80 * | GASKET | 7.00 | 5.25 | 210.00 |
| 50 | 50 | 140 277 00 95 | TRANS OIL FILTER | 10.25 | 8.71 | 435.50 |
| 10 | 10 | 210 830 08 18 * | COMBINATION FILTER | 24.00 | 19.20 | 192.00 |
| | | | | | | |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $1,032.50, You  Saved<br>$195.00 | | | |

| | | |
|---|---|---|
| | Total | $837.50 |

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:   (310) 380-6835
Toll Free: (877) 388-1100
Fax:      (310) 496-0441
E-mail:   carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:   (732) 790-2829
Toll Free: (877) 388-1100
Fax:      (732) 390-7411
E-mail:   jay@munichparts.com

Invoice #:  8094

Date: 2/8/2010

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 103497 | Net 10th of Month | 2/8/2010 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 2 | 2 | 112 094 01 04 * | FILTER | 16.50 | 9.08 | 18.16 |
| 80 | 80 | 112 094 06 04 * | FILTER ELEMENT | 29.00 | 23.20 | 1,856.00 |
| 15 | 15 | 003 153 27 28 | SENSOR (003 153 28 28) | 79.00 | 67.15 | 1,007.25 |
| 1 | 1 | 003 153 96 28 * | SENDER UNIT | 63.00 | 47.25 | 47.25 |
| 4 | 4 | 004 153 69 28 * | SENDER UNIT | 108.00 | 86.40 | 345.60 |
| 500 | 500 | 000 180 26 09 * | OIL FILTER | 8.50 | 6.63 | 3,315.00 |
| 2 | 2 | 202 240 49 17 * | ENGINE MOUNTING | 68.00 | 54.40 | 108.80 |
| 50 | 50 | 140 271 00 80 | GASKET | 7.80 | 7.02 | 351.00 |
| 15 | 0 | 003 420 52 20 | BRAKE SHOE | 46.00 | 41.40 | 0.00 |
| 10 | 10 | 002 477 30 01 | FUEL FILTER | 35.00 | 31.50 | 315.00 |
| 20 | 20 | 163 540 17 17 * | BRAKE WEAR SENSOR | 7.00 | 4.90 | 98.00 |
| 15 | 15 | 171 540 06 17 * | SENSOR | 12.00 | 8.40 | 126.00 |
| 15 | 15 | 211 540 07 17 * | BRAKE SENSOR | 4.00 | 3.40 | 51.00 |
| 250 | 250 | 211 540 17 17 * | BRAKE SENSOR | 4.75 | 3.56 | 890.00 |
| 6 | 3 | 003 542 71 18 | SENSOR | 166.00 | 132.80 | 398.40 |
| 5 | 5 | 002 542 72 19 | RELAY, FUEL PUMP | 26.00 | 22.10 | 110.50 |
| 4 | 0 | 001 545 01 09 | SWITCH,STOP | 14.50 | 12.33 | 0.00 |
| 25 | 25 | 251 820 07 45 | BLADE (SET) | 28.00 | 25.20 | 630.00 |
| 300 | 300 | 000 828 03 88 * | BATTERY SET | 6.90 | 1.73 | 519.00 |
| 50 | 50 | 164 830 02 18 64* | COMBINATION | 35.00 | 28.00 | 1,400.00 |
| 80 | 80 | 203 830 09 18 * | COMBINATION FILTER | 16.25 | 13.00 | 1,040.00 |
| 40 | 40 | 210 830 10 18 * | CABIN FILTER | 19.50 | 15.60 | 624.00 |
| 30 | 15 | 212 830 00 18 * | COMBINATION FILTER | 28.00 | 22.40 | 336.00 |
| 10 | 10 | 221 830 07 18 * | DUST FILTER | 50.00 | 40.00 | 400.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 79.00 | 63.20 | 632.00 |
| 1 | 0 | 211 870 46 26 | CONTROL UNIT | 306.00 | 260.10 | 0.00 |
| 3 | 3 | 211 870 47 26 | CONTROL UNIT | 304.00 | 258.40 | 775.20 |
| 3 | 0 | 011 997 02 92 | V-BELT | 24.00 | 19.20 | 0.00 |

|  | Total |
|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 8094 |
| Date: | 2/8/2010 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:        (732) 390-7411
E-mail:    jjay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 103497 | Net 10th of Month | 2/8/2010 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 150 | 150 | 400809-000007 * | **BULB**<br><br>**NOTE- At Dealer Net, You Would Have Paid $21,476.50, You Saved  $5,362.34** | 6.00 | 4.80 | 720.00 |
| | | | | | Total | $16,114.16 |

MPW-0039

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 8095 |
| Date: | 2/8/2010 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone: (310) 380-6835
Toll Free: (877) 388-1100
Fax: (310) 496-0441
E-mail: carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone: (732) 790-2829
Toll Free: (877) 388-1100
Fax: (732) 390-7411
E-mail: jjay@munichparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 103497 | Net 10th of Month | 2/8/2010 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 10 | 10 | 271 094 02 04 * | FILTER ELEMENT | 21.75 | 17.40 | **174.00** |
| 10 | 10 | 604 094 13 04 * | AIR FILTER | 12.50 | 9.38 | **93.80** |
| 5 | 5 | 112 094 00 48 | AIR MASS SENSOR | 208.00 | 187.20 | **936.00** |
| 50 | 50 | 112 150 01 18 * | IGNITION CABLE | 24.50 | 17.15 | **857.50** |
| 20 | 20 | 112 150 02 18 * | IGNITION CABLE | 20.00 | 14.00 | **280.00** |
| 2 | 2 | 140 270 11 61 | ELECTRIC KIT | 113.00 | 96.05 | **192.10** |
| 50 | 50 | 140 277 00 95 | TRANS OIL FILTER | 10.25 | 8.71 | **435.50** |
| 2 | 2 | 220 330 57 11 | STRUT | 156.00 | 132.60 | **265.20** |
| 2 | 2 | 220 330 58 11 | STRUT | 151.00 | 128.35 | **256.70** |
| 5 | 5 | 171 830 04 18 * | VENTILATION | 64.00 | 48.00 | **240.00** |
| 10 | 10 | 163 835 02 47 * | CABIN FILTER | 20.00 | 14.00 | **140.00** |
| 15 | 15 | 011 997 97 92 | V-BELT | 44.00 | 35.20 | **528.00** |
| 2 | 2 | 910139-000001 | BULB | 88.00 | 70.40 | **140.80** |

NOTE- At Dealer Net, You Would
Have Paid $5,716.00, You  Saved
$1,176.40

| | Total | | **$4,539.60** |
|---|---|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 7967 |
| Date: | 1/7/2010 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:          (310) 496-0441
E-mail:      carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (8⋯⋯100
Fax:          ⋯73⋯⋯11
E-m⋯⋯⋯⋯@⋯⋯⋯hparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | Frank | Net 10th of Month | 1/7/2010 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 6 | 6 | 211 870 46 26 | **CONTROL UNIT** | 306.00 | 260.10 | **1,560.60** |
| 6 | 6 | 211 870 47 26 | **CONTROL UNIT** | 304.00 | 258.40 | **1,550.40** |
| | | | **NOTE- At Dealer Net, You Would Have Paid $3,660.00, You  Saved $549.00** | | | |

| | | |
|---|---|---|
| | Total | **$3,111.00** |

# Munich Parts Warehouse, Inc.

Invoice #: 7917

Date: 12/16/2009

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:        (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (87...) ...1100
Fax:        ...73...0-7411
E-m...      jay@...nparts.com

01/19/2010

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 102897 | Net 10th of Month | 12/16/2009 | FED-EX GR.. | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 12 | 12 | 164 830 02 18 64* | **COMBINATION**<br><br>**NOTE- At Dealer Net, You Would Have Paid $420.00, You Saved $84.00** | 35.00 | 28.00 | 336.00 |

| | Total | | $336.00 |
|---|---|---|---|

**MPW-0042**

# Munich Parts Warehouse, Inc.

| | Invoice #: 7892 |
|---|---|
| | Date: 12/15/2009 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (8░░░░1100
Fax:        (73░░░░7411
E-mail:    j░y@m░░░hparts.com

PAID
01/19/2010

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 102897 | Net 10th of Month | 12/10/2009 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 100 | 112 094 06 04 * | FILTER ELEMENT | 29.00 | 23.20 | 2,320.00 |
| 200 | 200 | 000 180 26 09 * | OIL FILTER | 8.50 | 6.80 | 1,360.00 |
| 10 | 10 | 220 240 33 17 | ENGINE MOUNTING | 79.00 | 67.15 | 671.50 |
| 50 | 14 | 220 271 03 80 * | GASKET | 7.00 | 5.25 | 73.50 |
| 1 | 1 | 204 330 19 11 | CROSS STRUT | 138.00 | 117.30 | 117.30 |
| 1 | 1 | 204 330 20 11 | CROSS STRUT | 134.00 | 113.90 | 113.90 |
| 3 | 3 | 220 330 57 11 | STRUT | 163.00 | 138.55 | 415.65 |
| 3 | 3 | 220 330 58 11 | STRUT | 148.00 | 125.80 | 377.40 |
| 3 | 3 | 210 730 15 46 | WINDOW REGULATOR | 69.00 | 58.65 | 175.95 |
| 30 | 18 | 164 830 02 18 64* | COMBINATION | 35.00 | 28.00 | 504.00 |
| 40 | 40 | 211 830 00 18 * | PARTS KIT FILTER | 20.50 | 16.40 | 656.00 |
| 2 | 2 | 230 830 04 18 * | FILTER | 79.00 | 63.20 | 126.40 |
| 2 | 2 | 211 870 46 26 | CONTROL UNIT | 304.00 | 258.40 | 516.80 |
| 2 | 2 | 211 870 47 26 | CONTROL UNIT | 304.00 | 258.40 | 516.80 |
| | | | | | | |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $9,724.00, You  Saved<br>$1,778.80 | | | |

| | Total | $7,945.20 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 7911 | |
| Date: 12/15/2009 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:         (732) 390-7411
E-mail:     jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 102897 | Net 10th of Month | 12/15/2009 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 20 | 20 | 221 830 07 18 * | **DUST FILTER**<br><br>**NOTE- At Dealer Net, You Would Have Paid $1,000.00, You Saved $200.00** | 50.00 | 40.00 | **800.00** |
| | | | | | Total | **$800.00** |

# Munich Parts Warehouse, Inc.

| | | | |
|---|---|---|---|
| 317 E Redondo Beach Blvd. | | 17 D Edgeboro Road | |
| Gardena CA 90248 | | East Brunswick, NJ 08816 | |
| Phone: | (310) 380-6835 | Phone: | (732) 790-2829 |
| Toll Free: | (877) 388-1100 | Toll Free: | (877) 388-1100 |
| Fax: | (310) 496-0441 | Fax: | (732) 698-7411 |
| E-mail: | carl@munichparts.com | E-mail: | jay@munichparts.com |

| Invoice #: 7891 |
|---|
| Date: 12/10/2009 |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 102897 | Net 10th of Month | 12/10/2009 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 0 | 112 094 06 04 * | FILTER ELEMENT | 29.00 | 23.20 | 0.00 |
| 500 | 300 | 000 180 26 09 * | OIL FILTER | 8.50 | 6.80 | 2,040.00 |
| 10 | 10 | 642 180 00 09 * | OIL FILTER | 9.75 | 7.80 | 78.00 |
| 50 | 50 | 140 271 00 80 * | GASKET | 10.50 | 7.88 | 394.00 |
| 50 | 0 | 220 271 03 80 * | GASKET | 7.00 | 5.25 | 0.00 |
| 50 | 50 | 140 277 00 95 | TRANS OIL FILTER | 10.25 | 8.71 | 435.50 |
| 20 | 20 | 211 333 29 14 | BEARING | 33.50 | 28.48 | 569.60 |
| 20 | 20 | 002 477 30 01 | FUEL FILTER | 65.00 | 55.25 | 1,105.00 |
| 40 | 40 | 140 540 12 17 * | BRAKE WEAR SENSOR | 3.50 | 0.70 | 28.00 |
| 20 | 20 | 211 540 07 17 | BRAKE SENSOR | 4.00 | 3.60 | 72.00 |
| 100 | 100 | 211 540 17 17 * | BRAKE SENSOR | 4.75 | 3.56 | 356.00 |
| 30 | 0 | 164 830 02 18 64* | COMBINATION | 35.00 | 28.00 | 0.00 |
| 50 | 50 | 203 830 09 18 * | COMBINATION FILTER | 16.25 | 13.00 | 650.00 |
| 20 | 20 | 210 830 10 18 * | CABIN FILTER | 19.50 | 15.60 | 312.00 |
| 20 | 0 | 221 830 07 18 * | DUST FILTER | 50.00 | 40.00 | 0.00 |
| 15 | 13 | 230 830 04 18 * | FILTER | 79.00 | 63.20 | 821.60 |
| 20 | 20 | 011 997 97 92 | V-BELT | 42.50 | 34.00 | 680.00 |
| 50 | 50 | 400809-000007 * | BULB | 6.00 | 4.80 | 240.00 |

NOTE- At Dealer Net, You Would
Have Paid $9,729.50, You Saved
$1,947.80

| | Total | $7,781.70 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| | | Invoice #: 7711 |
|---|---|---|
| 317 E Redondo Beach Blvd. | 17 D Edgeboro Road | Date: 10/16/2009 |
| Gardena CA 90248 | East Brunswick, NJ 08816 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877)    1100
Fax:        (732)    11
E-mail:     jay@    parts.com

**Invoice #: 7711**

**Date: 10/16/2009**

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 102299 | Net 10th of Month | 10/16/2009 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 50 | 50 | 140 277 00 95 | TRANS OIL FILTER | 10.25 | 8.71 | 435.50 |
| 10 | 10 | 211 333 29 14 | BEARING | 33.50 | 28.48 | 284.80 |
| | | | NOTE- At Dealer Net, You Would Have Paid $847.50, You  Saved $127.20 | | | |
| | | | | | **Total** | **$720.30** |

MPW-0046

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 7706 | |
| Date: 10/15/2009 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:          (310) 496-0441
E-mail:      carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (877) 388-1100
Fax:          (732) 698-7611
E-mail:      jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 102299 | Net 10th of Month | 10/15/2009 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 50 | 50 | 112 094 06 04 * | FILTER ELEMENT | 29.00 | 23.20 | 1,160.00 |
| 1000 | 1,000 | 004 159 19 03 26 | SPARK PLUG | 5.25 | 4.20 | 4,200.00 |
| 1000 | 1,000 | 000 180 26 09 * | OIL FILTER | 8.50 | 6.80 | 6,800.00 |
| 50 | 50 | 140 271 00 80 * | GASKET | 10.50 | 7.88 | 394.00 |
| 50 | 50 | 220 271 03 80 * | GASKET | 7.00 | 5.25 | 282.50 |
| 50 | 0 | 140 277 00 95 | TRANS OIL FILTER | 10.25 | 8.71 | 0.00 |
| 6 | 6 | 170 330 00 75 | REPAIR KIT | 49.50 | 42.08 | 252.48 |
| 10 | 0 | 211 333 29 14 | BEARING | 33.50 | 28.48 | 0.00 |
| 10 | 10 | 171 540 06 17 * | SENSOR | 12.00 | 8.40 | 84.00 |
| 200 | 200 | 211 540 17 17 * | BRAKE SENSOR | 4.75 | 3.56 | 712.00 |
| 20 | 20 | 001 545 64 09 | SWITCH | 12.00 | 10.20 | 204.00 |
| 8 | 8 | 210 730 16 46 | WINDOW REGULATOR | 69.00 | 58.65 | 469.20 |
| 200 | 200 | 000 828 03 88 * | BATTERY SET | 10.00 | 2.50 | 600.00 |
| 50 | 50 | 164 830 02 18 64* | COMBINATION | 35.00 | 28.00 | 1,400.00 |
| 50 | 50 | 203 830 09 18 * | COMBINATION FILTER | 16.25 | 13.00 | 650.00 |
| 15 | 15 | 210 830 12 18 * | CABIN FILTER | 24.00 | 19.20 | 288.00 |
| 20 | 20 | 210 830 10 18 * | CABIN FILTER | 19.50 | 15.60 | 312.00 |
| 40 | 40 | 211 830 00 18 * | PARTS KIT FILTER | 20.50 | 16.40 | 856.00 |
| 20 | 5 | 221 830 03 18 * | DUST FILTER | 50.00 | 40.00 | 200.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 79.00 | 63.20 | 632.00 |
| 10 | 10 | 011 997 97 92 | V-BELT | 42.50 | 34.00 | 340.00 |
| 50 | 50 | 400809-000007 * | BULB | 6.00 | 4.80 | 240.00 |
| 4 | 4 | 910139-000001 | BULB | 103.00 | 82.40 | 329.60 |

NOTE- At Dealer Net, You Would
Have Paid $26,543.50, You
Saved  $6,457.72

| | Total | $20,085.78 |
|---|---|---|

MPW-0047

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 7514 | |
| Date: 8/25/2009 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) 388-1100
Fax:        (732) 846-7611
E-mail:    bill@munichparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 101636 | Net 10th of Month | 8/25/2009 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 10 | 10 | 112 094 01 04 * | FILTER | 18.00 | 9.90 | 99.00 |
| 100 | 100 | 112 094 06 04 * | FILTER ELEMENT | 29.00 | 23.20 | 2,320.00 |
| 20 | 20 | 604 094 13 04 * | AIR FILTER | 15.00 | 12.00 | 240.00 |
| 10 | 10 | 112 094 00 48 | AIR MASS SENSOR | 230.00 | 195.50 | 1,955.00 |
| 6 | 6 | 113 094 00 48 * | BOSCH AIR MASS SENSOR | 228.00 | 159.60 | 957.60 |
| 500 | 200 | 004 159 19 03 26 | SPARK PLUG | 5.25 | 4.46 | 892.00 |
| 500 | 500 | 000 180 26 09 * | OIL FILTER | 8.50 | 6.80 | 3,400.00 |
| 100 | 100 | 140 271 00 80 * | GASKET | 9.00 | 6.75 | 675.00 |
| 100 | 100 | 220 271 03 80 * | GASKET | 7.00 | 5.25 | 525.00 |
| 5 | 5 | 126 277 02 95 | TRANS FILTER | 35.00 | 28.00 | 140.00 |
| 100 | 0 | 140 277 00 95 | TRANS OIL FILTER | 10.25 | 8.71 | 0.00 |
| 5 | 5 | 203 320 28 89 | ROD | 28.00 | 23.80 | 119.00 |
| 20 | 20 | 211 333 29 14 | BEARING | 33.50 | 28.48 | 569.60 |
| 8 | 8 | 230 410 01 15 | REPAIR KIT | 80.00 | 68.00 | 544.00 |
| 4 | 4 | 124 463 04 32 | DAMPER | 37.50 | 31.88 | 127.52 |
| 20 | 20 | 002 477 30 01 | FUEL FILTER | 65.00 | 55.25 | 1,105.00 |
| 100 | 100 | 140 540 12 17 * | BRAKE WEAR SENSOR | 3.50 | 0.70 | 70.00 |
| 100 | 100 | 211 540 17 17 * | BRAKE SENSOR | 4.75 | 3.56 | 356.00 |
| 5 | 5 | 210 730 16 46 | WINDOW REGULATOR | 69.00 | 58.65 | 293.25 |
| 5 | 5 | 230 821 64 51 * | BLOWER REGULATOR | 143.00 | 121.55 | 607.75 |
| 200 | 200 | 000 828 03 88 * | BATTERY SET | 10.00 | 2.50 | 500.00 |
| 40 | 40 | 164 830 02 18 64* | COMBINATION | 35.00 | 28.00 | 1,120.00 |
| 10 | 10 | 171 830 04 18 * | VENTILATION | 64.00 | 48.00 | 480.00 |
| 100 | 100 | 203 830 09 18 * | COMBINATION FILTER | 16.25 | 13.00 | 1,300.00 |
| 20 | 20 | 210 830 10 18 | FILTER | 19.50 | 16.58 | 331.60 |
| 50 | 50 | 211 830 00 18 * | PARTS KIT FILTER | 17.50 | 14.00 | 700.00 |
| 20 | 20 | 221 830 03 18 * | DUST FILTER | 50.00 | 40.00 | 800.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 79.00 | 63.20 | 632.00 |

| | Total | |
|---|---|---|

# Munich Parts Warehouse, Inc.

| Invoice #: 7514 |
| Date: 8/25/2009 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:        (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (8??) ???-1100
Fax:        (?32) ???-7?11
E-m?? jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 101636 | Net 10th of Month | 8/25/2009 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 10 | 10 | 163 835 02 47 * | CABIN FILTER | 19.75 | 13.83 | **138.30** |
| 20 | 20 | 011 997 97 92 | V-BELT | 42.50 | 34.00 | **680.00** |
| 5 | 5 | 910139-000001 | BULB | 89.00 | 71.20 | **356.00** |
| | | | **NOTE- At Dealer Net, You Would Have Paid $29,120.50, You Saved $7,086.88** | | | |

| | Total | $22,033.62 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 7515 | |
| Date: 8/25/2009 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:        (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (8__)___1100
Fax:        __73__6__11
E-m__ __ __@__ __ __parts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 101636 | Net 10th of Month | 8/25/2009 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 100 | 140 277 00 95 | **TRANS OIL FILTER**<br><br>**NOTE- At Dealer Net, You Would Have Paid $1,025.00, You Saved $154.00** | 10.25 | 8.71 | **871.00** |
| | | | | Total | | $871.00 |

MPW-0050

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 7308 | |
| Date: 6/30/2009 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) ███ 1100
Fax:         (732) ███ 611
E-mail:     jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 100973 | Net 10th of Month | 6/30/2009 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 50 | 50 | 112 094 06 04 * | FILTER ELEMENT | 29.00 | 23.20 | 1,160.00 |
| 500 | 500 | 000 180 26 09 * | OIL FILTER | 8.50 | 6.80 | 3,400.00 |
| 50 | 0 | 140 277 00 95 | TRANS OIL FILTER | 10.25 | 8.71 | 0.00 |
| 30 | 30 | 002 477 30 01 | FUEL FILTER | 65.00 | 55.25 | 1,657.50 |
| 50 | 50 | 203 830 09 18 * | COMBINATION FILTER | 16.25 | 13.00 | 650.00 |
| 50 | 50 | 210 830 10 18 * | CABIN FILTER | 19.50 | 15.60 | 780.00 |
| 40 | 40 | 211 830 00 18 * | PARTS KIT FILTER | 17.50 | 14.00 | 560.00 |
| 20 | 20 | 221 830 03 18 * | DUST FILTER | 50.00 | 40.00 | 800.00 |
| 20 | 0 | 011 997 97 92 | V-BELT | 42.50 | 34.00 | 0.00 |
| 50 | 50 | 400809-000007 * | BULB | 6.00 | 4.80 | 240.00 |

NOTE- At Dealer Net, You Would
Have Paid $11,437.50, You
Saved   $2,190.00

| | Total | $9,247.50 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| Invoice #: 7189 |
| --- |
| Date: 6/22/2009 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:         (732) 856-7611
E-mail:     jay@munichparts.com

| Bill To | Ship To |
| --- | --- |
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
| --- | --- | --- | --- | --- | --- |
| 21000 | 100531 | Net 10th of Month | 6/22/2009 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
| --- | --- | --- | --- | --- | --- | --- |
| 66 | 66 | 164 830 02 18 64* | **COMBINATION**<br><br>**NOTE- At Dealer Net, You Would Have Paid $2,310.00, You Saved $462.00** | 35.00 | 28.00 | **1,848.00** |
| | | | | Total | | **$1,848.00** |

MPW-0052

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| **Invoice #:** 7188 | |
| **Date:** 5/29/2009 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (8⁓⁓⁓⁓1100
Fax:        ⁓73⁓⁓⁓-7⁓11
E-m⁓⁓jay@⁓⁓⁓⁓nparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 100531 | Net 10th of Month | 5/29/2009 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 40 | 40 | 112 094 06 04 * | FILTER ELEMENT | 37.00 | 23.20 | 928.00 |
| 4 | 4 | 112 094 00 48 | AIR MASS SENSOR | 230.00 | 195.50 | 782.00 |
| 2 | 2 | 113 094 00 48 | AIR MASS SENSOR | 228.00 | 193.80 | 387.60 |
| 1 | 1 | 000 140 37 85 * | PUMP | 446.00 | 312.20 | 312.20 |
| 40 | 5 | 003 153 27 28 | SENSOR (003 153 28 28) | 79.00 | 67.15 | 335.75 |
| 500 | 500 | 004 159 19 03 26 | SPARK PLUG | 5.25 | 4.46 | 2,230.00 |
| 500 | 500 | 000 180 26 09 * | OIL FILTER | 11.50 | 6.80 | 3,400.00 |
| 1 | 1 | 112 200 09 70 | BELT TENSIONER | 148.00 | 103.60 | 103.60 |
| 4 | 4 | 220 330 86 07 | TRANSVERSE CONTROL ARM | 37.00 | 31.45 | 125.80 |
| 1 | 1 | 204 330 19 11 | CROSS STRUT | 138.00 | 117.30 | 117.30 |
| 1 | 1 | 204 330 20 11 | CROSS STRUT | 134.00 | 113.90 | 113.90 |
| 2 | 2 | 170 330 00 75 | REPAIR KIT | 49.50 | 42.08 | 84.16 |
| 6 | 6 | 210 330 04 75 | RUBBER MOUNT | 51.00 | 43.35 | 260.10 |
| 2 | 2 | 230 410 01 15 | REPAIR KIT | 80.00 | 68.00 | 136.00 |
| 10 | 10 | 003 420 28 20 | BRAKE SHOE | 45.00 | 38.25 | 382.50 |
| 4 | 4 | 003 420 52 20 | BRAKE SHOE | 45.00 | 38.25 | 153.00 |
| 10 | 10 | 003 420 60 20 | BRAKE PAD | 55.00 | 46.75 | 467.50 |
| 5 | 5 | 004 420 03 20 | BRAKE PAD | 55.00 | 46.75 | 233.75 |
| 10 | 0 | 211 421 09 12 | BRAKE DISC | 55.00 | 46.75 | 0.00 |
| 6 | 6 | 124 463 04 32 | DAMPER | 37.50 | 31.88 | 191.28 |
| 200 | 200 | 211 540 17 17 * | BRAKE SENSOR | 9.00 | 3.80 | 760.00 |
| 200 | 200 | 000 828 03 88 * | BATTERY SET | 8.75 | 2.19 | 438.00 |
| 100 | 34 | 164 830 02 18 64* | COMBINATION | 40.50 | 28.00 | 952.00 |
| 8 | 8 | 171 830 04 18 * | VENTILATION | 64.00 | 48.00 | 384.00 |
| 50 | 50 | 203 830 09 18 * | COMBINATION FILTER | 18.50 | 13.00 | 650.00 |
| 20 | 20 | 210 830 10 18 * | CABIN FILTER | 19.50 | 15.60 | 312.00 |
| 50 | 50 | 211 830 00 18 * | PARTS KIT FILTER | 17.50 | 14.00 | 700.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 79.00 | 63.20 | 632.00 |

**Total**

MPW-0053

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 7188 | |
| Date: 5/29/2009 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:       (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) 388-1100
Fax:       (732) 390-7411
E-mail:    jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 100531 | Net 10th of Month | 5/29/2009 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 10 | 10 | 011 997 97 92 | V-BELT | 42.50 | 34.00 | 340.00 |
| 4 | 4 | 910139-000001 | BULB | 93.00 | 74.40 | 297.60 |
| | | | | | | |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $24,101.00, You<br>Saved  $7,890.96 | | | |

| | Total | $16,210.04 |
|---|---|---|

MPW-0054

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 7092 | |
| Date: 4/30/2009 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:        (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (877) 388-1100
Fax:        (732) 828-7411
E-mail:     jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | Frank Rosier | Net 10th of Month | 5/1/2009 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 100 | 000 828 03 88 * | BATTERY SET | 8.75 | 2.19 | 219.00 |
| 10 | 10 | 163 835 02 47 * | CABIN FILTER | 17.85 | 11.55 | 115.50 |
| | | | | | | |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $1,053.50, You  Saved<br>$719.00 | | | |
| | | | | | Total | $334.50 |

MPW-0055

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 7079 | |
| Date: 4/29/2009 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) 388-1100
Fax:        (732) 698-7611
E-mail:    jjay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | Frank Rosier | Net 10th of Month | 4/30/2009 | Con Way | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 100 | 112 094 06 04 * | FILTER ELEMENT | 31.45 | 24.05 | 2,405.00 |
| 10 | 10 | 604 094 13 04 * | AIR FILTER | 12.75 | 9.75 | 97.50 |
| 5 | 2 | 113 094 00 48 | AIR MASS SENSOR | 228.00 | 193.80 | 387.60 |
| 1 | 1 | 000 140 37 85 * | PUMP | 446.00 | 312.20 | 312.20 |
| 2 | 2 | 004 153 69 28 * | SENDER UNIT | 95.00 | 76.00 | 152.00 |
| 1000 | 1,000 | 004 159 19 03 26 | SPARK PLUG | 5.25 | 4.45 | 4,450.00 |
| 1000 | 1,000 | 000 180 26 09 * | OIL FILTER | 11.50 | 7.50 | 7,500.00 |
| 50 | 50 | 140 271 00 80 | GASKET | 9.00 | 7.65 | 382.50 |
| 50 | 50 | 220 271 03 80 * | GASKET | 7.00 | 5.60 | 280.00 |
| 100 | 30 | 140 277 00 95 | TRANS OIL FILTER | 10.25 | 8.71 | 261.30 |
| 20 | 20 | 002 477 30 01 | FUEL FILTER | 65.00 | 55.25 | 1,105.00 |
| 50 | 50 | 140 540 12 17 * | BRAKE WEAR SENSOR | 4.00 | 0.80 | 40.00 |
| 100 | 100 | 211 540 17 17 * | BRAKE SENSOR | 9.00 | 4.50 | 450.00 |
| 100 | 0 | 000 828 03 88 * | BATTERY SET | 8.75 | 2.19 | 0.00 |
| 50 | 50 | 164 830 02 18 64* | COMBINATION | 34.43 | 26.33 | 1,316.50 |
| 50 | 50 | 203 830 09 18 * | COMBINATION FILTER | 15.73 | 12.03 | 601.50 |
| 20 | 20 | 210 830 10 18 * | CABIN FILTER | 16.58 | 12.68 | 253.60 |
| 50 | 50 | 211 830 00 18 * | PARTS KIT FILTER | 14.88 | 11.38 | 569.00 |
| 10 | 10 | 221 830 03 18 * | DUST FILTER | 42.50 | 32.50 | 325.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 67.15 | 51.35 | 513.50 |
| 10 | 0 | 183 835 02 47 * | CABIN FILTER | 17.85 | 11.55 | 0.00 |
| 10 | 10 | 011 997 97 92 | V-BELT | 42.50 | 34.00 | 340.00 |
| 45 | 45 | 400809-000007 * | BULB | 6.00 | 4.80 | 216.00 |
| | | | NOTE- At Dealer Net, You Would<br>Have Paid $29,997.10, You<br>Saved $8,038.90 | | | |

| | Total | $21,958.20 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| Invoice #:  6960 |
| --- |
| Date:  3/26/2009 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:          (310) 496-0441
E-mail:      carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (8■■■■■■1100
Fax:          ■73■■■■■■411
E-m■■  jjay@■■■■■■■■parts.com

| Bill To | Ship To |
| --- | --- |
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
| --- | --- | --- | --- | --- | --- |
| 21000 | 99723 | Net 10th of Month | 3/26/2009 | Con Way | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
| --- | --- | --- | --- | --- | --- | --- |
| 50 | 50 | 112 094 06 04 * | FILTER ELEMENT | 31.45 | 24.05 | 1,202.50 |
| 10 | 10 | 271 094 02 04 * | FILTER ELEMENT | 20.40 | 15.60 | 156.00 |
| 10 | 10 | 604 094 13 04 * | AIR FILTER | 12.75 | 9.75 | 97.50 |
| 3 | 3 | 112 094 00 48 | AIR MASS SENSOR | 230.00 | 195.50 | 586.50 |
| 50 | 50 | 112 150 01 18 * | IGNITION CABLE | 24.50 | 17.15 | 857.50 |
| 20 | 20 | 003 153 27 28 * | SENSOR (003 153 28 28) | 79.00 | 55.30 | 1,106.00 |
| 1000 | 1,000 | 004 159 19 03 26 | SPARK PLUG | 6.25 | 5.00 | 5,000.00 |
| 1000 | 1,000 | 000 180 26 09 * | OIL FILTER | 11.50 | 8.05 | 8,050.00 |
| 6 | 6 | 202 240 49 17 * | ENGINE MOUNTING | 63.00 | 50.40 | 302.40 |
| 20 | 20 | 220 240 05 18 * | MOTOR MOUNT | 24.50 | 19.60 | 392.00 |
| 50 | 50 | 126 272 09 25 | INNER DISC | 8.00 | 6.80 | 340.00 |
| 50 | 10 | 140 277 00 95 | TRANS OIL FILTER | 10.25 | 8.71 | 87.10 |
| 4 | 4 | 211 330 43 11 | THRUST ARM | 137.00 | 116.45 | 465.80 |
| 4 | 4 | 220 330 57 11 | STRUT | 148.00 | 125.80 | 503.20 |
| 4 | 4 | 220 330 58 11 | STRUT | 148.00 | 125.80 | 503.20 |
| 8 | 8 | 210 330 04 75 | RUBBER MOUNT | 51.00 | 43.35 | 346.80 |
| 10 | 10 | 203 333 10 14 | BEARING | 20.50 | 17.42 | 174.20 |
| 10 | 10 | 211 333 29 14 | BEARING | 33.50 | 28.47 | 284.70 |
| 10 | 10 | 002 477 30 01 | FUEL FILTER | 65.00 | 55.25 | 552.50 |
| 3 | 3 | 001 540 50 17 | FUEL SENDER | 136.00 | 108.80 | 326.40 |
| 10 | 10 | 171 540 06 17 * | SENSOR | 12.00 | 8.40 | 84.00 |
| 10 | 10 | 202 540 07 17 * | BRAKE WEAR SENSOR | 4.00 | 3.20 | 32.00 |
| 15 | 15 | 211 540 07 17 * | BRAKE SENSOR | 4.00 | 3.40 | 51.00 |
| 10 | 10 | 001 545 64 09 | SWITCH | 10.00 | 8.50 | 85.00 |
| 20 | 20 | 164 830 02 18 64* | COMBINATION | 34.43 | 26.33 | 526.60 |
| 5 | 5 | 171 830 04 18 * | VENTILATION | 54.40 | 38.40 | 192.00 |
| 10 | 10 | 210 830 08 18 * | COMBINATION FILTER | 24.00 | 19.20 | 192.00 |
| 20 | 20 | 210 830 10 18 * | CABIN FILTER | 16.58 | 12.68 | 253.60 |

| | Total |
| --- | --- |

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #:  6960 | |
| Date:  3/26/2009 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) 388-1100
Fax:        (732) 390-7611
E-mail:    jay@munichparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 99723 | Net 10th of Month | 3/26/2009 | Con Way | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 80 | 80 | 211 830 00 18 * | **PARTS KIT FILTER** | 14.88 | 11.38 | **910.40** |
| 10 | 10 | 011 997 97 92 | **V-BELT** | 42.50 | 34.00 | **340.00** |
| 90 | 90 | 400809-000007 * | **BULB** | 6.00 | 4.80 | **432.00** |
| | | | **NOTE- At Dealer Net, You Would Have Paid $32,265.10, You Saved   $7,832.20** | | | |

| | Total | $24,432.90 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 6771 | |
| Date: 1/23/2009 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (8██ ███ ██100
Fax:         (██73█ ██8-7411
E-m███ ██ay@██████parts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 98902 | Net 10th of Month | 1/23/2009 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 10 | 10 | 112 094 01 04 * | FILTER | 18.00 | 9.90 | 99.00 |
| 30 | 30 | 112 094 06 04 * | FILTER ELEMENT | 37.00 | 29.60 | 888.00 |
| 10 | 10 | 604 094 13 04 * | AIR FILTER | 15.00 | 12.00 | 120.00 |
| 5 | 5 | 112 094 00 48 | AIR MASS SENSOR | 230.00 | 207.00 | 1,035.00 |
| 5 | 5 | 113 094 00 48 * | BOSCH AIR MASS SENSOR | 228.00 | 159.60 | 798.00 |
| 50 | 50 | 112 150 01 18 * | IGNITION CABLE | 24.50 | 17.15 | 857.50 |
| 20 | 20 | 112 150 02 18 * | IGNITION CABLE | 20.00 | 16.00 | 320.00 |
| 500 | 500 | 004 159 19 03 26 | SPARK PLUG | 6.25 | 5.00 | 2,500.00 |
| 1000 | 1,000 | 000 180 26 09 * | OIL FILTER | 11.50 | 8.05 | 8,050.00 |
| 10 | 10 | 220 240 05 18 * | MOTOR MOUNT | 24.50 | 19.60 | 196.00 |
| 3 | 3 | 220 330 57 11 | STRUT | 148.00 | 125.80 | 377.40 |
| 3 | 3 | 220 330 58 11 | STRUT | 148.00 | 125.80 | 377.40 |
| 2 | 2 | 124 463 04 32 | DAMPER | 37.50 | 31.87 | 63.74 |
| 30 | 0 | 002 477 30 01 | FUEL FILTER | 65.00 | 55.25 | 0.00 |
| 10 | 10 | 163 820 66 10 | SWITCH | 94.00 | 75.20 | 752.00 |
| 50 | 50 | 164 830 02 18 64* | COMBINATION | 40.50 | 34.42 | 1,721.00 |
| 10 | 10 | 171 830 04 18 * | VENTILATION | 64.00 | 48.00 | 480.00 |
| 50 | 50 | 203 830 09 18 * | COMBINATION FILTER | 18.50 | 14.80 | 740.00 |
| 20 | 0 | 210 830 08 18 * | COMBINATION FILTER | 24.00 | 19.20 | 0.00 |
| 50 | 50 | 210 830 10 18 * | CABIN FILTER | 19.50 | 15.60 | 780.00 |
| 50 | 50 | 211 830 00 18 * | PARTS KIT FILTER | 17.50 | 14.00 | 700.00 |
| 10 | 10 | 221 830 00 18 * | DUST FILTER | 51.00 | 40.80 | 408.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 79.00 | 63.20 | 632.00 |
| 20 | 20 | 163 835 02 47 * | CABIN FILTER | 21.00 | 14.70 | 294.00 |
| | | | **NOTE- At Dealer Net, You Would<br>Have Paid $29,288.00, You<br>Saved  $7,098.96** | | | |

| | Total | $22,189.04 |
|---|---|---|

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) 388-1100
Fax:        (732) 698-7411
E-mail:    carl@munichparts.com

| Invoice #:  6661 |
| Date:  12/9/2008 |

| Bill To | Ship To |
|---------|---------|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|------------|-------------|---------------|------|-----|------------|
| 21000 | 98325 | Net 10th of Month | 12/9/2008 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|-----|----------|-------------|-------------|------------|------|-----------|
| 15 | 15 | 112 094 01 04 * | FILTER | 19.50 | 9.75 | 146.25 |
| 100 | 100 | 112 094 06 04 * | FILTER ELEMENT | 35.00 | 28.00 | 2,800.00 |
| 5 | 5 | 604 094 05 04 * | AIR FILTER | 20.00 | 10.00 | 50.00 |
| 10 | 10 | 604 094 13 04 * | AIR FILTER | 12.50 | 10.00 | 100.00 |
| 2 | 2 | 000 094 09 48 | AIR MASS SENSOR | 264.00 | 237.60 | 475.20 |
| 50 | 50 | 112 150 01 18 * | IGNITION CABLE | 19.50 | 15.60 | 780.00 |
| 20 | 20 | 112 150 02 18 * | IGNITION CABLE | 19.50 | 15.60 | 312.00 |
| 15 | 15 | 003 153 27 28 * | SENSOR (003 153 28 28) | 71.00 | 49.70 | 745.50 |
| 2 | 0 | 119 158 02 31 | DISTRIBUTOR | 46.50 | 39.52 | 0.00 |
| 50 | 50 | 003 159 67 03 * | SPARK PLUG | 1.70 | 1.36 | 68.00 |
| 1000 | 1,000 | 004 159 19 03 26 | SPARK PLUG | 5.75 | 4.60 | 4,600.00 |
| 1000 | 1,000 | 000 180 26 09 * | OIL FILTER | 11.50 | 8.05 | 8,050.00 |
| 10 | 10 | 220 240 05 18 * | MOTOR MOUNT | 24.50 | 19.60 | 196.00 |
| 100 | 100 | 140 540 12 17 * | BRAKE WEAR SENSOR | 4.50 | 0.75 | 75.00 |
| 10 | 10 | 171 540 06 17 * | SENSOR | 12.00 | 7.80 | 78.00 |
| 200 | 200 | 211 540 17 17 * | BRAKE SENSOR | 4.50 | 3.44 | 688.00 |
| 30 | 30 | 220 540 15 17 * | SENOER UNIT | 4.50 | 3.44 | 103.20 |
| 50 | 50 | 164 830 02 18 64* | COMBINATION | 44.50 | 35.60 | 1,780.00 |
| 10 | 10 | 171 830 04 18 * | VENTILATION | 61.00 | 48.80 | 488.00 |
| 100 | 100 | 203 830 09 18 * | COMBINATION FILTER | 18.50 | 14.80 | 1,480.00 |
| 10 | 10 | 210 830 08 18 * | COMBINATION FILTER | 23.00 | 18.40 | 184.00 |
| 50 | 50 | 210 830 10 18 * | CABIN FILTER | 16.00 | 12.80 | 640.00 |
| 10 | 10 | 221 830 00 18 * | DUST FILTER | 50.00 | 40.00 | 400.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 73.00 | 58.40 | 584.00 |
| 20 | 14 | 011 997 97 92 | V-BELT | 35.50 | 28.40 | 397.60 |
| 180 | 180 | 400809-000007 * | BULB | 4.30 | 3.44 | 619.20 |

NOTE- At Dealer Net, You Would Have Paid $34,376.50, You  Saved $8,536.55

| Total | $25,839.95 |

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 6547 | |
| Date: 10/22/2008 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:          (310) 496-0441
E-mail:      carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (8⧄⧄ ⧄⧄1100
Fax:          ⧄⧄73⧄⧄0⧄-7411
E-m⧄⧄ jjay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 97722 | Net 10th of Month | 10/22/2008 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100<br>30 | 100<br>30 | 203 830 09 18 *<br>003 153 27 28 * | **COMBINATION FILTER**<br>**SENSOR (003 153 28 28)**<br><br>**NOTE- At Dealer Net, You Would**<br>**Have Paid $3,980.00, You  Saved**<br>**$1,009.00** | 18.50<br>71.00 | 14.80<br>49.70 | **1,480.00**<br>**1,491.00** |
| | | | **Total** | | | **$2,971.00** |

MPW-0061

# Munich Parts Warehouse, Inc.

| Invoice #: | 6537 |
|---|---|
| Date: | 10/21/2008 |

317 E Redondo Beach Blvd.  
Gardena CA 90248  
Phone:     (310) 380-6835  
Toll Free: (877) 388-1100  
Fax:         (310) 496-0441  
E-mail:    carl@munichparts.com

17 D Edgeboro Road  
East Brunswick, NJ 08816  
Phone:     (732) 790-2829  
Toll Free: (877) 388-1100  
Fax:         (732) 846-7411  
E-mail:    jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 97722 | Net 10th of Month | 10/21/2008 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 6 | 6 | 003 094 61 04 * | FILTER ELEMENT | 11.00 | 7.15 | 42.90 |
| 5 | 0 | 004 094 16 04 * | AIR FILTER E | 17.50 | 12.25 | 0.00 |
| 15 | 15 | 112 094 01 04 * | FILTER | 19.50 | 9.75 | 148.25 |
| 100 | 100 | 112 094 06 04 * | FILTER ELEMENT | 35.00 | 28.00 | 2,800.00 |
| 6 | 6 | 604 094 05 04 * | AIR FILTER | 20.00 | 10.00 | 80.00 |
| 35 | 35 | 604 094 13 04 * | AIR FILTER | 12.50 | 10.00 | 350.00 |
| 1 | 1 | 000 094 09 48 | AIR MASS SENSOR | 264.00 | 237.60 | 237.60 |
| 15 | 15 | 112 094 00 48 * | BOSCH AIR MASS SENSOR | 234.00 | 163.80 | 2,457.00 |
| 20 | 20 | 112 150 01 18 * | IGNITION CABLE | 19.50 | 15.60 | 312.00 |
| 20 | 20 | 112 150 02 18 * | IGNITION CABLE | 19.50 | 15.60 | 312.00 |
| 30 | 0 | 003 153 27 28 * | SENSOR (003 153 28 28) | 71.00 | 49.70 | 0.00 |
| 50 | 50 | 003 159 67 03 * | SPARK PLUG | 1.70 | 1.36 | 68.00 |
| 1000 | 1,000 | 004 159 19 03 26 | SPARK PLUG | 5.75 | 4.60 | 4,600.00 |
| 1000 | 1,000 | 000 180 26 09 * | OIL FILTER | 11.50 | 8.05 | 8,050.00 |
| 2 | 2 | 140 240 22 17 * | ENGINE MOUNTING | 111.00 | 94.35 | 188.70 |
| 10 | 0 | 202 240 49 17 * | ENGINE MOUNTING | 63.00 | 53.55 | 0.00 |
| 8 | 8 | 220 240 05 18 * | MOTOR MOUNT | 24.50 | 19.60 | 156.80 |
| 100 | 100 | 140 271 00 80 * | GASKET | 7.00 | 5.60 | 560.00 |
| 10 | 10 | 210 330 00 18 | CONTROL | 12.00 | 9.60 | 96.00 |
| 30 | 29 | 211 333 29 14 | BEARING | 30.50 | 25.92 | 751.68 |
| 60 | 60 | 002 477 30 01 | FUEL FILTER | 71.00 | 60.35 | 3,621.00 |
| 100 | 100 | 140 540 12 17 * | BRAKE WEAR SENSOR | 4.50 | 0.75 | 75.00 |
| 15 | 15 | 163 540 14 17 * | BRAKE WEAR SENSOR | 12.00 | 7.00 | 105.00 |
| 15 | 15 | 171 540 06 17 * | SENSOR | 12.00 | 7.80 | 117.00 |
| 40 | 40 | 211 540 07 17 * | BRAKE SENSOR | 4.50 | 3.44 | 137.60 |
| 250 | 250 | 211 540 17 17 * | BRAKE SENSOR | 4.50 | 3.44 | 860.00 |
| 50 | 50 | 220 540 15 17 * | SENDER UNIT | 4.50 | 3.44 | 172.00 |
| 20 | 20 | 210 730 15 46 | WINDOW REGULATOR | 69.00 | 58.65 | 1,173.00 |

| | Total |
|---|---|

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:        (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (877) 388-1100
Fax:        (732) 496-7411
E-mail:     info@munichparts.com

| | |
|---|---|
| Invoice #: | 6537 |
| Date: | 10/21/2008 |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 97722 | Net 10th of Month | 10/21/2008 | FED-EX GR... | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 20 | 20 | 210 730 16 46 | WINDOW REGULATOR | 69.00 | 58.65 | 1,173.00 |
| 250 | 250 | 000 828 03 88 * | BATTERY SET | 7.95 | 2.78 | 695.00 |
| 60 | 60 | 164 830 02 18 64* | COMBINATION | 44.50 | 35.60 | 2,136.00 |
| 5 | 5 | 171 830 04 18 * | VENTILATION | 61.00 | 48.80 | 244.00 |
| 100 | 0 | 203 830 09 18 * | COMBINATION FILTER | 18.50 | 14.80 | 0.00 |
| 10 | 10 | 210 830 08 18 * | COMBINATION FILTER | 23.00 | 18.40 | 184.00 |
| 50 | 50 | 210 830 10 18 * | CABIN FILTER | 16.00 | 12.80 | 640.00 |
| 100 | 100 | 211 830 00 18 * | PARTS KIT FILTER | 18.00 | 14.40 | 1,440.00 |
| 10 | 10 | 221 830 00 18 * | DUST FILTER | 50.00 | 40.00 | 400.00 |
| 30 | 30 | 230 830 04 18 * | FILTER | 73.00 | 58.40 | 1,752.00 |
| 20 | 20 | 163 835 02 47 * | CABIN FILTER | 19.50 | 13.65 | 273.00 |
| 90 | 90 | 400809-000007 * | BULB | 4.30 | 3.44 | 309.60 |
| 2 | 2 | 910139-000001 | BULB | 85.00 | 68.00 | 136.00 |

NOTE- At Dealer Net, You Would
Have Paid $49,217.00, You
Saved  $12,384.87

| | Total | $36,832.13 |
|---|---|---|

MPW-0063

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 6355 | |
| Date: 8/15/2008 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (8_ _ _ _ 1100
Fax:         _ _ _ _ -7411
E-m_ _ _ _ _y@p_ _ _nparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | Frank Rosier | Net 10th of Month | 8/15/2008 | DHL | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 10 | 10 | 124 270 12 32 | **Transmission Piston** | 39.00 | 35.10 | **351.00** |
| 20 | 20 | 220 270 10 44 | **Sun Gear** | 159.00 | 143.10 | **2,862.00** |
| 20 | 20 | 140 270 13 65 | **SHIFT LINKAGE** | 7.00 | 6.30 | **126.00** |
| 3 | 3 | 140 270 00 97 | **PUMP** | 234.00 | 210.60 | **631.80** |
| 10 | 10 | 140 272 15 07 | **SUN GEAR** | 122.00 | 109.80 | **1,098.00** |
| 5 | 5 | 210 272 08 07 | **SUN GEAR** | 122.00 | 109.80 | **549.00** |
| 50 | 50 | 126 272 06 25 | **INNER DISC** | 7.25 | 6.53 | **326.50** |
| 25 | 25 | 126 272 07 25 | **INNER DISC** | 7.25 | 6.53 | **163.25** |
| 25 | 25 | 140 272 07 25 | **INNER DISC** | 6.75 | 6.07 | **151.75** |
| 25 | 25 | 210 272 00 25 | **INNER DISC** | 7.25 | 6.52 | **163.00** |
| 50 | 50 | 220 272 07 25 | **INNER DISC** | 7.00 | 6.30 | **315.00** |
| 200 | 200 | 140 277 00 95 | **TRANS OIL FILTER** | 8.75 | 7.88 | **1,576.00** |
| | | | **NOTE- At Dealer Net, You Would Have Paid $9,235.75, You Saved $922.45** | | | |

| Total | **$8,313.30** |
|---|---|

# Munich Parts Warehouse, Inc.

| Invoice #: 6347 |
| --- |
| Date: 8/13/2008 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:       (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) ... 1100
Fax:       ... 7411
E-mail:    ...@munichparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
| --- | --- | --- | --- | --- | --- |
| 21000 | Fank Rosier | Net 10th of Month | 8/13/2008 | DHL | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
| --- | --- | --- | --- | --- | --- | --- |
| 5 | 5 | 112 094 01 04 * | **FILTER** | 19.50 | 9.75 | **48.75** |
| 3 | 3 | 003 542 73 18 * | **SENSOR** | 157.00 | 109.90 | **329.70** |
| | | | **NOTE- At Dealer Net, You Would Have Paid $568.50, You Saved $190.05** | | | |

| | Total | $378.45 |
| --- | --- | --- |

**MPW-0065**

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 6334 |
| Date: | 8/11/2008 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) 388-1100
Fax:        (732) 698-7411
E-mail:    jim@munichparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | FRANK ROSIER | Net 10th of Month | 8/11/2008 | Fedex National | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 5 | 0 | 112 094 01 04 * | FILTER | 19.50 | 9.75 | 0.00 |
| 40 | 40 | 112 094 06 04 * | FILTER ELEMENT | 35.00 | 28.00 | 1,120.00 |
| 20 | 20 | 604 094 13 04 * | AIR FILTER | 12.50 | 10.00 | 200.00 |
| 10 | 10 | 113 094 00 48 * | BOSCH AIR MASS SENSOR | 234.00 | 163.80 | 1,638.00 |
| 1000 | 1,000 | 004 159 19 03 28 | SPARK PLUG | 5.75 | 4.60 | 4,600.00 |
| 1 | 1 | 140 330 82 07 | CONTROL ARM | 70.00 | 59.50 | 59.50 |
| 30 | 30 | 211 333 29 14 | BEARING | 29.50 | 25.92 | 777.60 |
| 2 | 2 | 124 500 04 06 | RADIATOR CAP | 6.25 | 5.00 | 10.00 |
| 2 | 2 | 001 540 60 17 | SENDER UNIT | 142.00 | 113.60 | 227.20 |
| 10 | 10 | 163 540 14 17 * | BRAKE WEAR SENSOR | 10.00 | 7.00 | 70.00 |
| 40 | 40 | 202 540 07 17 * | BRAKE WEAR SENSOR | 3.30 | 2.64 | 105.60 |
| 50 | 50 | 220 540 15 17 * | SENDER UNIT | 4.30 | 3.44 | 172.00 |
| 3 | 0 | 003 542 73 18 * | SENSOR | 157.00 | 109.90 | 0.00 |
| 8 | 8 | 210 730 15 46 | WINDOW REGULATOR | 69.00 | 58.65 | 469.20 |
| 50 | 50 | 164 830 02 18 64* | COMBINATION | 44.50 | 35.60 | 1,780.00 |
| 5 | 5 | 171 830 04 18 * | VENTILATION | 61.00 | 48.80 | 244.00 |
| 100 | 100 | 203 830 09 18 * | COMBINATION FILTER | 18.50 | 14.80 | 1,480.00 |
| 100 | 100 | 211 830 00 18 * | PARTS KIT FILTER | 18.00 | 14.40 | 1,440.00 |
| 20 | 20 | 221 830 00 18 * | DUST FILTER | 50.00 | 40.00 | 800.00 |
| | | | | | | |
| | | | **NOTE- At Dealer Net, You Would** | | | |
| | | | **Have Paid $19,200.50, You** | | | |
| | | | **Saved  $4,007.40** | | | |

| | Total | $15,193.10 |
|---|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 6198 |
| Date: | 6/23/2008 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) 388-1100
Fax:        (732) 846-7411
E-mail:    jim@munichparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | Frank Rosier | Net 10th of Month | 6/23/2008 | Con Way | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 5 | 5 | 003 094 61 04 * | FILTER ELEMENT | 11.00 | 7.15 | 35.75 |
| 30 | 30 | 112 094 06 04 * | FILTER ELEMENT | 35.00 | 28.00 | 840.00 |
| 15 | 15 | 604 094 13 04 * | AIR FILTER | 12.50 | 10.00 | 150.00 |
| 10 | 10 | 112 094 00 48 * | BOSCH AIR MASS SENSOR | 234.00 | 163.80 | 1,638.00 |
| 4 | 4 | 113 094 00 48 * | BOSCH AIR MASS SENSOR | 234.00 | 163.80 | 655.20 |
| 10 | 10 | 112 150 03 18 * | IGNITION CABLE | 24.50 | 19.60 | 196.00 |
| 5 | 5 | 112 150 04 18 * | IGNITION CABLE | 24.50 | 19.60 | 98.00 |
| 25 | 7 | 003 153 27 28 * | SENSOR (003 153 28 28) | 71.00 | 49.70 | 347.90 |
| 100 | 100 | 003 159 67 03 * | SPARK PLUG | 1.70 | 1.36 | 136.00 |
| 1000 | 1,000 | 004 159 19 03 26 | SPARK PLUG | 5.75 | 4.60 | 4,600.00 |
| 1000 | 1,000 | 000 180 26 09 * | OIL FILTER | 11.50 | 7.49 | 7,490.00 |
| 2 | 2 | 140 240 22 17 * | ENGINE MOUNTING | 111.00 | 94.35 | 188.70 |
| 20 | 20 | 211 333 29 14 | BEARING | 30.50 | 25.92 | 518.40 |
| 10 | 10 | 002 477 27 01 * | FUEL FILTER | 24.00 | 14.40 | 144.00 |
| 20 | 20 | 002 477 30 01 * | FUEL FILTER - KNECHT | 71.00 | 35.90 | 718.00 |
| 100 | 100 | 140 540 12 17 * | BRAKE WEAR SENSOR | 2.60 | 0.75 | 75.00 |
| 6 | 6 | 210 730 15 46 | WINDOW REGULATOR | 69.00 | 58.65 | 351.90 |
| 10 | 10 | 210 730 16 46 | WINDOW REGULATOR | 69.00 | 58.65 | 586.50 |
| 1 | 1 | 210 810 01 21 * | MIRROR GLASS | 272.00 | 217.60 | 217.60 |
| 3 | 3 | 210 821 15 51 * | BLOWER REGULATOR | 168.00 | 134.40 | 403.20 |
| 200 | 200 | 000 828 03 88 * | BATTERY SET | 7.95 | 2.78 | 556.00 |
| 30 | 0 | 164 830 02 18 64* | COMBINATION | 44.50 | 35.60 | 0.00 |
| 6 | 6 | 171 830 04 18 * | VENTILATION | 61.00 | 48.80 | 292.80 |
| 15 | 15 | 210 830 08 18 * | COMBINATION FILTER | 23.00 | 18.40 | 276.00 |
| 50 | 50 | 210 830 10 18 * | CABIN FILTER | 16.00 | 12.80 | 840.00 |
| 100 | 100 | 211 830 00 18 * | PARTS KIT FILTER | 18.00 | 14.40 | 1,440.00 |
| 10 | 10 | 221 830 00 18 * | DUST FILTER | 50.00 | 40.00 | 400.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 73.00 | 58.40 | 584.00 |

**Total**

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 6198 | |
| Date: 6/23/2008 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:       (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (877) 388-1100
Fax:       (732) 698-7411
E-mail:    roy@munichparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | Frank Rosier | Net 10th of Month | 6/23/2008 | Con Way | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 10 | 10 | 163 835 02 47 * | **CABIN FILTER** | 19.50 | 13.65 | **136.50** |
| 45 | 45 | 400809-000007 * | **BULB** | 4.30 | 3.44 | **154.80** |
| 1 | 1 | 910139-000001 | **BULB** | 85.00 | 68.00 | **88.00** |
| | | | **NOTE- At Dealer Net, You Would Have Paid $34,089.50, You Saved $10,151.25** | | | |

| | Total | | $23,938.25 |
|---|---|---|---|

MPW-0068

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:    (310) 380-6835
Toll Free: (877) 388-1100
Fax:      (310) 496-0441
E-mail:   carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:    (732) 790-2829
Toll Free: (877) 388-1100
Fax:      (732) 698-7411
E-mail:   jim@munichparts.com

Invoice #:  6084

Date: 5/5/2008

| Bill To | Ship To |
|---------|---------|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|------------|-------------|---------------|------|-----|------------|
| 21000 | 95238 | Net 10th of Month | 5/5/2008 | Fedex National | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|-----|----------|-------------|-------------|------------|------|-----------|
| 50 | 50 | 112 094 06 04 * | FILTER ELEMENT | 35.00 | 28.00 | 1,400.00 |
| 20 | 20 | 604 094 13 04 * | AIR FILTER | 12.50 | 10.00 | 200.00 |
| 100 | 100 | 112 150 01 18 * | IGNITION CABLE | 19.50 | 15.60 | 1,560.00 |
| 100 | 100 | 112 150 02 18 * | IGNITION CABLE | 19.50 | 15.60 | 1,560.00 |
| 10 | 10 | 112 150 03 18 * | IGNITION CABLE | 24.50 | 19.60 | 196.00 |
| 100 | 100 | 003 159 67 03 * | SPARK PLUG | 1.70 | 1.36 | 136.00 |
| 600 | 600 | 004 159 19 03 26 | SPARK PLUG | 5.75 | 4.60 | 2,760.00 |
| 500 | 500 | 000 180 26 09 * | OIL FILTER | 11.50 | 8.05 | 4,025.00 |
| 50 | 50 | 002 477 30 01 | FUEL FILTER | 71.00 | 56.80 | 2,840.00 |
| 400 | 400 | 211 540 17 17 * | BRAKE SENSOR | 4.30 | 3.44 | 1,376.00 |
| 3 | 3 | 210 730 15 48 | WINDOW REGULATOR | 69.00 | 58.65 | 175.95 |
| 3 | 3 | 210 730 16 46 | WINOOW REGULATOR | 69.00 | 58.65 | 175.95 |
| 150 | 150 | 203 830 01 18 * | DUST FILTER | 11.00 | 8.80 | 1,320.00 |
| 50 | 50 | 210 830 10 18 * | CABIN FILTER | 16.00 | 12.80 | 640.00 |
| 20 | 20 | 210 830 12 18 * | CABIN FILTER (210 830 08 18) | 23.00 | 18.40 | 368.00 |
| 50 | 50 | 211 830 00 18 * | PARTS KIT FILTER | 18.00 | 14.40 | 720.00 |
| 10 | 10 | 221 830 00 18 * | DUST FILTER | 50.00 | 40.00 | 400.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 100.00 | 70.00 | 700.00 |
| 20 | 20 | 163 835 02 47 * | CABIN FILTER | 16.00 | 14.40 | 288.00 |

NOTE- At Dealer Net, You Would
Have Paid $26899.00, You
Saved   $6,073.10

| | Total | $20,840.90 |
|--|-------|-----------|

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:         (732) 896-7411
E-mail:     jay@munichparts.com

| Invoice #:  5881 |
| Date: 2/1/2008 |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | Frank Rosier | Net 10th of Month | 2/1/2008 | DHL | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 12 | 12 | 210 272 08 07 | **SUN GEAR**<br><br>**NOTE- At Dealer Net, You Would Have Paid $1,464.00, You Saved $219.60** | 122.00 | 103.70 | **1,244.40** |
| | | | Total | | | **$1,244.40** |

**MPW-0070**

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:         (732) 525-7411
E-mail:    jay@munichparts.com

| Invoice #: | 5875 |
| Date: | 1/30/2008 |

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 92855 | Net 10th of Month | 1/30/2008 | DHL | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 50 | 50 | 112 094 06 04 * | FILTER ELEMENT | 35.00 | 28.00 | 1,400.00 |
| 1 | 1 | 273 094 09 48 | AIR MASS SENSOR | 254.00 | 203.20 | 203.20 |
| 100 | 100 | 112 150 01 18 * | IGNITION CABLE | 19.50 | 15.60 | 1,560.00 |
| 50 | 50 | 112 150 02 18 * | IGNITION CABLE | 19.50 | 15.60 | 780.00 |
| 500 | 500 | 004 159 19 03 26 | SPARK PLUG | 5.75 | 4.60 | 2,300.00 |
| 4 | 4 | 112 200 09 70 | BELT TENSIONER | 143.00 | 100.10 | 400.40 |
| 2 | 2 | 001 540 50 17 | FUEL SENDER | 166.00 | 116.20 | 232.40 |
| 1 | 1 | 002 540 06 17 * | SENSOR | 166.00 | 116.20 | 116.20 |
| 20 | 20 | 163 540 17 17 | BRAKE WEAR SENSOR | 7.25 | 5.80 | 116.00 |
| 200 | 200 | 211 540 17 17 * | BRAKE SENSOR | 4.30 | 3.44 | 688.00 |
| 50 | 50 | 203 830 01 18 * | DUST FILTER | 11.00 | 8.80 | 440.00 |
| 10 | 10 | 210 830 12 18 * | CABIN FILTER | 22.00 | 18.40 | 184.00 |
| 20 | 0 | 211 830 00 18 * | PARTS KIT FILTER | 18.00 | 14.40 | 0.00 |
| 10 | 10 | 230 830 04 18 * | FILTER | 100.00 | 70.00 | 700.00 |

NOTE- At Dealer Net, You Would
Have Paid $11,659.00, You
Saved  $2,538.80

| | Total | $9,120.20 |

MPW-0071

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| **Invoice #:** 5638 | |
| **Date:** 10/7/2007 | |

| 317 E Redondo Beach Blvd. | 17 D Edgeboro Road |
|---|---|
| Gardena CA 90248 | East Brunswick, NJ 08816 |
| Phone:     (310) 380-6835 | Phone:     (732) 790-2829 |
| Toll Free: (877) 388-1100 | Toll Free: (877) 388-1100 |
| Fax:       (310) 496-0441 | Fax:       (732) 390-7411 |
| E-mail:    carl@munichparts.com | E-mail:    jim@munichparts.com |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | Frank Rosier | Net 10th of Month | 10/7/2007 | Truck | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 200 | 200 | 112 150 01 18 * | IGNITION CABLE | 19.00 | 15.20 | 3,040.00 |
| 100 | 100 | 112 150 02 18 * | IGNITION CABLE | 19.00 | 15.20 | 1,520.00 |
| 50 | 50 | 003 159 67 03 * | SPARK PLUG | 1.80 | 1.44 | 72.00 |
| 500 | 500 | 004 159 19 03 26 | SPARK PLUG | 5.75 | 4.60 | 2,300.00 |
| 2 | 2 | 112 200 09 70 | BELT TENSIONER | 141.00 | 112.80 | 225.60 |
| 25 | 25 | 210 272 08 07 | SUN GEAR | 117.00 | 99.45 | 2,486.25 |
| 20 | 20 | 124 272 01 25 | INNER DISC | 6.75 | 5.73 | 114.60 |
| 30 | 30 | 220 272 07 25 | INNER DISC | 6.75 | 5.73 | 171.90 |
| 30 | 30 | 240 272 02 25 | INNER DISC | 6.75 | 5.73 | 171.90 |
| 8 | 8 | 210 330 00 18 | CONTROL | 10.50 | 8.40 | 67.20 |
| 6 | 6 | 170 410 00 15 | FLEXIBLE JOINT | 71.00 | 56.80 | 340.80 |
| 1 | 1 | 000 470 63 94 | AUXILLARY PUMP | 177.00 | 141.60 | 141.60 |
| 50 | 50 | 002 477 30 01 | FUEL FILTER | 67.00 | 53.60 | 2,880.00 |
| 20 | 20 | 220 540 15 17 * | SENDER UNIT | 4.80 | 3.84 | 76.80 |
| 10 | 10 | 000 545 49 06 | NEUTRAL SAFETY SWITCH | 30.00 | 24.00 | 240.00 |
| 10 | 10 | 210 730 15 46 | WINDOW REGULATOR | 67.00 | 53.60 | 536.00 |
| 10 | 10 | 210 730 16 46 | WINDOW REGULATOR | 67.00 | 53.60 | 536.00 |
| 4 | 4 | 210 821 15 51 * | BLOWER RESISTOR | 161.00 | 128.80 | 515.20 |
| 200 | 200 | 000 828 03 88 * | BATTERY SET | 7.95 | 2.78 | 556.00 |
| 10 | 7 | 171 830 04 18 * | VENTILATION | 59.00 | 47.20 | 330.40 |
| 50 | 50 | 203 830 01 18 * | DUST FILTER | 11.00 | 8.80 | 440.00 |
| 50 | 50 | 210 830 10 18 * | CABIN FILTER | 15.50 | 12.40 | 620.00 |
| 25 | 6 | 210 830 08 18 | CABIN FILTER (210 830 12 18) | 22.00 | 18.70 | 112.20 |
| 100 | 50 | 211 830 00 18 * | PARTS KIT FILTER | 17.50 | 14.00 | 700.00 |
| 2 | 2 | 910139-000001 | BULB | 83.00 | 66.40 | 132.80 |

| | Total |
|---|---|

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 5638 | |
| Date: 10/7/2007 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:        (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (87□ ███ 1100
Fax:        █73█ █3█ 7411
E-m█ █ █ ████hparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | Frank Rosier | Net 10th of Month | 10/7/2007 | Truck | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| | | | **NOTE- At Dealer Net, You Would Have Paid $23,330.00, You Saved   $5,209.35** | | | |
| | | | | **Total** | | **$18,127.25** |

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: 5524 | |
| Date: 7/31/2007 | |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:     (310) 380-6835
Toll Free: (877) 388-1100
Fax:       (310) 496-0441
E-mail:    carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:     (732) 790-2829
Toll Free: (87█ ███ █100
Fax:       █73█ 6█5 7█11
E-m█ ██ ██@█████parts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 88839 | Net 10th of Month | 7/31/2007 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 1000 | 1,000 | 004 159 19 03 26 | **SPARK PLUG** <br><br>**NOTE- At Dealer Net, You Would Have Paid $5,500.00, You Saved $1,100.00** | 5.50 | 4.40 | **4,400.00** |
| | | | | **Total** | | **$4,400.00** |

MPW-0074

# Munich Parts Warehouse, Inc.

| Invoice #: 5388 |
| --- |
| Date: 5/14/2007 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:         (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:         (732) 825-7411
E-mail:     hal@munichparts.com

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
| --- | --- | --- | --- | --- | --- |
| 21000 | Frank Rozier | Net 10th of Month | 5/14/2007 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
| --- | --- | --- | --- | --- | --- | --- |
| 10 | 10 | 113 094 00 48 | **AIR MASS SENSOR** <br><br> **NOTE- At Dealer Net, You Would Have Paid $ 2300.00, You Saved $ 230.00** | 230.00 | 207.00 | **2,070.00** |

| INVOICE FOR SHIPMENT OF PARTS IN TRANSIT. | Total | $2,070.00 |
| --- | --- | --- |

**MPW-0075**

# Munich Parts Warehouse, Inc.

| | |
|---|---|
| Invoice #: | 5376 |
| Date: | 5/10/2007 |

| | |
|---|---|
| 317 E Redondo Beach Blvd.<br>Gardena CA 90248 | 17 D Edgeboro Road<br>East Brunswick, NJ 08816 |
| Phone:      (310) 380-6835 | Phone:      (732) 790-2829 |
| Toll Free: (877) 388-1100 | Toll Free: (877) 388-1100 |
| Fax:        (310) 496-0441 | Fax:        (732) 828-7411 |
| E-mail:    carl@munichparts | E-mail:    jim@munichparts.com |

*PAID 06/25/2007*

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | Frank Rozier | Net 10th of Month | 5/10/2007 | | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 100 | 112 150 01 18 * | IGNITION CABLE | 19.00 | 15.20 | 1,520.00 |
| 100 | 100 | 112 150 02 18 * | IGNITION CABLE | 19.00 | 15.20 | 1,520.00 |
| | | | | | | |
| | | | NOTE- At Dealer Net,You Would<br>Have Paid $3800.00, You Saved<br>$ 780.00 | | | |

| | | |
|---|---|---|
| INVOICE FOR SHIPMENT OF PARTS IN TRANSIT. | Total | $3,040.00 |

MPW-0076

# Munich Parts Warehouse, Inc.

| | | Invoice #: 5341 |
|---|---|---|
| 317 E Redondo Beach Blvd. | 17 D Edgeboro Road | Date: 4/30/2007 |
| Gardena CA 90248 | East Brunswick, NJ 08816 | |
| Phone: (310) 380-6835 | Phone: (732) 790-2829 | |
| Toll Free: (877) 388-1100 | Toll Free: (877) 388-1100 | |
| Fax: (310) 496-0441 | Fax: (732) 626-7411 | |
| E-mail: carl@munichparts.com | E-mail: bill@munichparts.com | |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 86669 | Net 10th of Month | 4/25/2007 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 20 | 20 | 210 272 08 07 | **SUN GEAR** | 117.00 | 99.45 | **1,989.00** |
| 3 | 3 | 220 330 57 11 | **STRUT** | 125.00 | 106.25 | **318.75** |
| 3 | 3 | 220 330 58 11 | **STRUT** | 125.00 | 106.25 | **318.75** |
| 2 | 2 | 005 642 41 20 | **HORN** | 41.50 | 35.27 | **70.54** |
| 2 | 2 | 203 542 01 20 | **HORN** | 38.50 | 32.73 | **65.46** |
| 2 | 2 | 203 542 02 20 | **HORN** | 38.50 | 32.73 | **65.46** |
| 10 | 10 | 001 545 01 09 | **SWITCH,STOP** | 10.00 | 8.50 | **85.00** |
| 10 | 10 | 210 730 16 46 | **WINOOW REGULATOR** | 67.00 | 56.95 | **569.50** |
| | | | **NOTE- AT OEALER NET,YOU**<br>**WOULO HAVE PAID $ 4097.00,**<br>**YOU SAVEO $ 614.54** | | | |

| INVOICE FOR SHIPMENT OF PARTS IN TRANSIT. | Total | $3,482.46 |
|---|---|---|

MPW-0077

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:        (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (877) 388-1100
Fax:        (732) 390-7411
E-mail:     ray@munichparts.com

Invoice #:  5340

Date:  4/25/2007

**Bill To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

**Ship To**

AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 86669 | Net 10th of Month | 4/25/2007 | UPS | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 20 | 20 | 112 150 03 18 * | **IGNITION CABLE** | 23.50 | 18.80 | **376.00** |
| 10 | 10 | 112 150 04 18 * | **IGNITION CABLE** | 23.50 | 18.80 | **188.00** |
| 100 | 100 | 003 159 67 03 * | **SPARK PLUG** | 1.80 | 1.53 | **153.00** |
| 10 | 10 | 112 200 09 70 | **BELT TENSIONER** | 141.00 | 112.80 | **1,128.00** |
| 4 | 4 | 001 545 21 09 | **SWITCH, STOP** | 10.00 | 8.50 | **34.00** |
| 10 | 10 | 230 821 02 51 | **SWITCH-23 0821 63 51** | 92.00 | 73.60 | **736.00** |
| 10 | 10 | 66-92-01-15 | **CUP HOLDER** | 30.50 | 25.92 | **259.20** |
| | | | **INVOICE FOR SHIPMENT OF PARTS IN TRANSIT.** | | | |

NOTE- At Dealer Net, You Would Have Paid  $ 14244.00, You Saved $ 2545.45

**Total**   **$2,874.20**

# Munich Parts Warehouse, Inc.

| | | Invoice #: 5283 |
|---|---|---|
| | | Date: 3/23/2007 |

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free: (877) 388-1100
Fax:          (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free: (877) 388-1100
Fax:          (732) 390-7411
E-mail:     jay@munichparts.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 86034 | Net 10th of Month | 3/23/2007 | | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 200 | 200 | 000 010 02 85 | OIL FILLER CAP | 3.40 | 2.89 | 578.00 |
| 20 | 20 | 112 094 00 48 | AIR MASS SENSOR | 230.00 | 207.00 | 4,140.00 |
| 1000 | 1,000 | 004 159 19 03 26 | SPARK PLUG | 5.50 | 4.68 | 4,680.00 |
| 15 | 15 | 124 463 04 32 | DAMPER | 33.00 | 28.05 | 420.75 |
| 15 | 15 | 210 730 15 46 | WINDOW REGULATOR | 67.00 | 56.95 | 854.25 |
| 5 | 5 | 210 730 16 48 | WINDOW REGULATOR | 67.00 | 56.95 | 284.75 |
| 1 | 1 | 210 820 53 42 | MOTOR | 106.00 | 74.20 | 74.20 |
| 50 | 50 | 210 830 12 18 | FILTER | 22.00 | 19.80 | 990.00 |
| 2 | 2 | 67-82-3409 | CD CHANGER | 448.00 | 380.80 | 761.60 |
| | | | INVOICE FOR SHIPMENT OF<br>PARTS IN TRANSIT. | | | |

NOTE- At Dealer Net, You Would Have Paid $ 9305.00, You Saved $ 2255.90

| Total | $12,783.55 |
|---|---|

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd.
Gardena CA 90248
Phone:      (310) 380-6835
Toll Free:  (877) 388-1100
Fax:        (310) 496-0441
E-mail:     carl@munichparts.com

17 D Edgeboro Road
East Brunswick, NJ 08816
Phone:      (732) 790-2829
Toll Free:  (8?? ??? 1100
Fax:        ??73? ??? 7411
E-m?? ??y@m?????parts.com

| Invoice #:  5114 |
|---|
| Date:  12/18/2006 |

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | tracking # |
|---|---|---|---|---|---|
| 21000 | 84129 | Net 10th of Month | 12/18/2006 | | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 100 | 100 | 000 010 02 85 | OIL FILLER CAP | 3.40 | 2.89 | 289.00 |
| 10 | 10 | 112 094 00 48 | AIR MASS SENSOR | 232.00 | 197.20 | 1,972.00 |
| 3 | 3 | 113 094 00 48 | AIR MASS SENSOR | 232.00 | 197.20 | 591.60 |
| 5 | 5 | 112 200 09 70 | BELT TENSIONER | 144.00 | 115.20 | 576.00 |
| 10 | 10 | 000 202 00 19 | DEFLECTION PULLEY | 19.00 | 16.15 | 161.50 |
| 2 | 2 | 220 330 57 11 | STRUT | 124.00 | 105.40 | 210.80 |
| 4 | 4 | 124 463 04 32 | DAMPER | 32.50 | 27.62 | 110.48 |
| 200 | 200 | 220 540 07 17 * | BRAKE WEAR SENSOR | 4.00 | 3.20 | 640.00 |
| 2 | 2 | 210 730 15 46 | WINDOW REGULATOR | 67.00 | 56.95 | 113.90 |
| 2 | 2 | 210 730 16 46 | WINDOW REGULATOR | 67.00 | 56.95 | 113.90 |
| 1 | 1 | 67-82-3409 | CD CHANGER | 418.00 | 355.30 | 355.30 |
| | | | **INVOICE FOR SHIPMENT OF<br>PARTS IN TRANSIT TO YOU** | | | |

| | | |
|---|---|---|
| NOTE- At Dealer Net,You Would Have Paid  $ 14244.00, You Saved $ 2545.45 | Total | **$5,134.48** |

MPW-0080

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd
Gardena, CA 90248

| Invoice # | 5044 |
|---|---|
| | 10/25/2006 |

E-mail: carlschwartz1109@yahoo.com

| Bill To | Ship To |
|---|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | Delivery Terms |
|---|---|---|---|---|---|
| 21000 | Frank Rosier | Net 10th of Month | 10/25/2006 | | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 6 | 6 | 220 910 25 36 | SEAT ADJUSTER<br><br>INVOICE FOR SHIPMENT OF<br>PARTS IN TRANSIT TO YOU | 480.00 | 280.00 | 1,680.00 |

| NOTE- At Dealer Net,You Would Have Paid $ 14244.00, You Saved $ 2545.45 | Total | $1,680.00 |
|---|---|---|

MPW-0081

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd
Gardena, CA 90248

| Invoice # | 4948 |
|-----------|------|
| | 8/30/2006 |

E-mail: carlschwartz1109@yahoo.com

| Bill To |
|---------|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Ship To |
|---------|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | Delivery Terms |
|------------|-------------|---------------|------|-----|----------------|
| 21000 | 82183 | Net 10th of Month | 8/30/2006 | | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|-----|----------|-------------|-------------|------------|------|-----------|
| 4 | 4 | 000 202 00 19 | DEFLECTION PULLEY | 19.00 | 16.15 | 64.60 |
| 200 | 200 | 140 540 12 17 * | BRAKE WEAR SENSOR | 2.30 | 0.59 | 118.00 |
| 60 | 60 | 163 540 17 17 * | BRAKE WEAR SENSOR | 5.50 | 4.40 | 264.00 |
| 30 | 30 | 202 540 07 17 * | BRAKE WEAR SENSOR | 3.00 | 2.40 | 72.00 |
| 250 | 250 | 220 540 07 17 * | BRAKE WEAR SENSOR | 4.00 | 3.20 | 800.00 |
| 10 | 10 | 210 730 15 46 | WINDOW REGULATOR | 67.00 | 60.30 | 603.00 |
| 10 | 10 | 210 730 16 46 | WINDOW REGULATOR | 67.00 | 60.30 | 603.00 |
| 200 | 200 | 000 828 03 88 * | BATTERY SET | 7.95 | 2.78 | 556.00 |
| | | | INVOICE FOR SHIPMENT OF<br>PARTS IN TRANSIT TO YOU | | | |

| NOTE- At Dealer Net, You Would Have Paid  $ 920.00, You Saved $ 92.00 | Total | $3,080.60 |
|---|---|---|

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd
Gardena, CA 90248

| Invoice # | 4822 |
|-----------|------|
| | 5/30/2006 |

E-mail: carlschwartz1109@yahoo.com

| Bill To | Ship To |
|---------|---------|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | Delivery Terms |
|------------|-------------|---------------|------|-----|----------------|
| 21000 | 80445 | Net 10th of Month | 5/30/2006 | | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|-----|----------|-------------|-------------|------------|------|-----------|
| 500 | 500 | 004 159 19 03 26 | SPARK PLUG | 5.50 | 4.68 | 2,340.00 |
| 200 | 200 | 140 540 12 17 * | BRAKE WEAR SENSOR | 2.30 | 0.59 | 118.00 |
| 50 | 50 | 163 540 14 17 * | BRAKE WEAR SENSOR | 9.00 | 7.20 | 360.00 |
| 50 | 50 | 163 540 17 17 * | BRAKE WEAR SENSOR | 5.50 | 4.40 | 220.00 |
| 25 | 25 | 201 540 03 17 * | BRAKE SENSOR | 3.70 | 1.75 | 43.75 |
| 20 | 20 | 202 540 07 17 * | BRAKE WEAR SENSOR | 3.00 | 2.40 | 48.00 |
| 200 | 200 | 220 540 07 17 * | BRAKE WEAR SENSOR | 4.00 | 3.20 | 640.00 |
| 2 | 2 | 140 827 00 01 | ANTENNA MAST | 72.00 | 61.20 | 122.40 |
| 1 | 1 | 220 830 03 84 | EXPANSION VALVE | 86.00 | 60.20 | 60.20 |
| | | | INVOICE FOR SHIPMENT OF<br>PARTS IN TRANSIT TO YOU | | | |

| NOTE- At Dealer Net,You Would Have Paid  $ 920.00, You Saved $ 92.00 | Total | $3,952.35 |
|---|---|---|

MPW-0083

## Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd
Gardena, CA 90248

| Invoice # | 4735 |
|---|---|
| | 3/27/2006 |

E-mail: carlschwartz1109@yahoo.com

| Bill To |
|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Ship To |
|---|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | Delivery Terms |
|---|---|---|---|---|---|
| 21000 | 79193 | Net 10th of Month | 3/27/2006 | | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|---|---|---|---|---|---|---|
| 600 | 600 | 004 159 19 03 26 | SPARK PLUG | 5.50 | 4.68 | 2,808.00 |
| 200 | 200 | 000 180 26 09 | OIL FILTER | 10.50 | 8.93 | 1,786.00 |
| 2 | 2 | 210 820 53 42 | MOTOR | 103.00 | 72.10 | 144.20 |
| 2 | 2 | 210 820 54 42 | MOTOR | 103.00 | 72.10 | 144.20 |
| 1 | 1 | 129 820 16 75 | ANTENNA | 360.00 | 288.00 | 288.00 |
| 300 | 300 | 000 828 03 88 | BATTERY SET | 7.95 | 6.36 | 1,908.00 |
| 1 | 1 | 230 830 01 84 | VALVE | 60.00 | 48.00 | 48.00 |
| 2 | 2 | 67-82-3409 | CD CHANGER | 418.00 | 355.30 | 710.60 |
| | | | INVOICE FOR SHIPMENT OF<br>PARTS IN TRANSIT TO YOU | | | |

| NOTE- AT DEALER NET, YOU WOULD HAVE PAID $ 24076.00,<br>YOU SAVED $ 4098.96 | Total | $7,837.00 |
|---|---|---|

MPW-0084

# Munich Parts Warehouse, Inc.

317 E Redondo Beach Blvd
Gardena, CA 90248

| Invoice # | 4683 |
|-----------|------|
|  | 2/28/2006 |

E-mail: carlschwartz1109@yahoo.com

| Bill To | Ship To |
|---------|---------|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Customer # | P.O. Number | Payment Terms | Ship | Via | Delivery Terms |
|------------|-------------|---------------|------|-----|----------------|
| 21000 | 78643 | Net 10th of Month | 2/28/2006 | | |

| Qty | Qty Ship | Part Number | Description | Dealer Net | Cost | Extension |
|-----|----------|-------------|-------------|------------|------|-----------|
| 500 | 500 | 000 180 26 09 | OIL FILTER | 10.50 | 8.93 | 4,465.00 |
| 25 | 25 | 112 200 09 70 | BELT TIGHTNER | 144.00 | 115.20 | 2,880.00 |
| | | | INVOICE FOR SHIPMENT OF PARTS IN TRANSIT TO YOU | | | |

| NOTE- AT DEALER NET,YOU WOULD HAVE PAID $ 24076.00, YOU SAVED $ 4098.96 | Total | $7,345.00 |
|---|---|---|

Munich Parts Warehouse, Inc.

# Invoice

317 E Redondo Beach Blvd
Gardena, CA 90248

| Date | Invoice # |
|------|-----------|
| 9/30/2005 | 87005 |

**PAID**
**10.22.2005**

| Bill To |
|---------|
| AUTOBAHN MOTORS
700 ISLAND PARKWAY
BELMONT, CA 94002-4130 |

| Ship To |
|---------|
| Autobahn Motors
700 Island Parkway
Belmont, CA 94002-4130 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 75555 | Net 10th of Month | | 9/30/2005 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 300 | 004 159 19 03 26 | SPARK PLUG | 4.68 | 1,404.00 |
| 1,000 | 000 180 26 09 | OIL FILTER | 8.75 | 8,750.00 |
| 200 | 220 540 07 17 * | BRAKE WEAR SENSOR | 3.12 | 624.00 |
| 10 | 112 200 09 70 | BELT TIGHTNER | 79.20 | 792.00 |
| 100 | 140 540 12 17 * | BRAKE WEAR SENSOR | 0.59 | 59.00 |
| 20 | 163 540 14 17 * | BRAKE WEAR SENSOR | 7.00 | 140.00 |
| 1 | 210 820 54 42 | MOTOR | 55.20 | 55.20 |

| | **Total** | $11,824.20 |
|--|-----------|-----------|

Munich Parts Warehouse, Inc.

# Invoice

317 E Redondo Beach Blvd
Gardena, CA 90248

| Date | Invoice # |
|------|-----------|
| 8/11/2005 | 47005 |

**PAID**
**09/27/2005**

| Bill To |
|---------|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 |

| Ship To |
|---------|
| Autobahn Motors<br>700 Island Parkway<br>Belmont, CA 94002-4130 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 74548 | Net 10th of Month | | 8/11/2005 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | 112 200 09 70 | Belt Tightner | 79.20 | 792.00 |
| 3 | 210 820 53 42 | Motor | 51.75 | 155.25 |

| | **Total** | $947.25 |
|---|-----------|---------|

MPW-0087

Munich Parts Warehouse, Inc.

# Invoice

317 E Redondo Beach Blvd
Gardena, CA 90248

| Date | Invoice # |
|------|-----------|
| 5/26/2005 | 19005 |

PAID
07.05.2005

| Bill To | Ship To |
|---------|---------|
| AUTOBAHN MOTORS<br>700 ISLAND PARKWAY<br>BELMONT, CA 94002-4130 | Autobahn Motors<br>700 Island Parkway<br>Belmont, CA 94002-4130 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | Net 15 | | 5/26/2005 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 500 | 000 180 26 09 | Oil Filter | 8.75 | 4,375.00 |

| | Total | $4,375.00 |
|---|-------|-----------|

MPW-0088

# EXHIBIT F

| Mfg # | Mfg Name |
|---|---|
| 2 | WAHLER |
| 3 | TEXTAR |
| 4 | ATE |
| 5 | BALO |
| 6 | BEHR HELLA SERVICE |
| 7 | SCHRADER |
| 8 | BLAU |
| 9 | GENUINE BMW |
| 10 | SACHS |
| 11 | DENSO |
| 12 | BILSTEIN |
| 13 | BOUGICORD |
| 14 | BOSCH |
| 15 | HEPU |
| 16 | O.E.M. |
| 17 | VICTOR REINZ |
| 18 | BREMI |
| 19 | LIQUI MOLY |
| 20 | COHLINE |
| 21 | CONTITECH |
| 22 | GENUINE MERCEDES |
| 23 | EGELHOF |
| 24 | STABILUS |
| 25 | EBERSPAECHER |
| 26 | GENUINE MINI |
| 28 | SCHWABEN |
| 30 | ELRING KLINGER |
| 31 | HEBMUELLER |
| 32 | POWERTRAIN |
| 33 | FTE |
| 34 | FAG |
| 36 | FEBI BILSTEIN |
| 37 | LUK |
| 38 | SACHS |
| 40 | INA |
| 41 | GLYCO |
| 42 | GOETZE |
| 43 | ABA |
| 44 | HELLA |
| 45 | HENGST |
| 46 | PERMA TUNE |
| 47 | BERU |
| 48 | IWIS |
| 49 | JURID |
| 50 | HIRSCHMANN |
| 51 | GATES |

| 52 | GRAF |
| 53 | MECANO BUNDY |
| 55 | MAHLE |
| 56 | O.E.M. |
| 57 | O.E.M. |
| 58 | O.E.M. |
| 59 | LASO |
| 60 | GKN LOEBRO |
| 61 | MEISTERSATZ |
| 62 | MAHLE |
| 63 | MANN |
| 64 | TRW / MERA |
| 65 | METZELER |
| 66 | PHOENIX |
| 67 | MAHLE |
| 69 | LEMFOERDER |
| 70 | M.E.S. |
| 71 | AC DELCO |
| 73 | HELLA PAGID |
| 74 | GEMO |
| 75 | NISSENS |
| 76 | STRIBEL |
| 78 | SWF - VALEO |
| 80 | TRW |
| 81 | ULO |
| 82 | CONTINENTAL VDO |
| 83 | COMPRESSOR WORKS |
| 84 | EMPI |
| 85 | FACET |
| 86 | STAINLESS |
| 87 | CORTECO-MICRONAIR |
| 89 | EZ |
| 90 | TRUCKTEC |
| 92 | SKF |
| 93 | KAYSER |
| 96 | PUDENZ |
| 97 | OSRAM-SYLVANIA |
| 100 | GENUINE PORSCHE |
| 101 | CRP INDUSTRIES |
| 103 | ZF |
| 104 | CORTECO-CFW |
| 105 | CANYON |
| 106 | KARLYN-STI |
| 109 | MACKAY |
| 110 | SUSPA |
| 111 | AIR PRODUCTS GROUP |
| 114 | BOSCH |

| 117 | STABILUS HEAVY DUTY |
|-----|---------------------|
| 120 | AFTERMARKET |
| 123 | STI |
| 124 | SSI |
| 125 | ANSA |
| 127 | GERMAN |
| 130 | GEMI |
| 131 | FISCHER & PLATH |
| 132 | EATON |
| 133 | MAGNETI MARELLI |
| 135 | HANSA |
| 136 | O.E.M. |
| 143 | MITSUBOSHI |
| 144 | BBR AUTOMOTIVE |
| 145 | RANCO |
| 147 | WALBRO |
| 148 | REUTTER |
| 150 | GENUINE SAAB |
| 151 | SCAN-TECH |
| 153 | KAMAX |
| 154 | INTERVALVES |
| 156 | URO PARTS |
| 157 | RAUCH & SPIEGEL |
| 158 | GMB |
| 163 | PEX |
| 164 | VERNET CALORSTAT |
| 166 | LAENGERER & REICH |
| 168 | MINTEX |
| 169 | SCHERDEL |
| 170 | NEIMAN |
| 173 | KOLBENSCHMIDT |
| 177 | SIEMENS VDO |
| 179 | ACM |
| 183 | HJS/LEISTRITZ |
| 184 | GETRAG |
| 186 | VARTA |
| 188 | FERODO |
| 190 | DAYCO |
| 191 | O.E.M. |
| 194 | SSF KIT |
| 198 | D.E.C. 50 STATE |
| 200 | MTC |
| 201 | KYB GAS-A-JUST |
| 202 | COOL XPERT |
| 203 | REIN AUTOMOTIVE |
| 204 | KACO |
| 206 | WEHRLE |

| 207 | GRIFFITHS |
| 209 | NTK |
| 210 | PENTOSIN |
| 211 | GENUINE VW/AUDI |
| 212 | FOUR SEASONS |
| 213 | D P H |
| 214 | TROUTMAN W/ JACKET |
| 216 | OPTIBELT |
| 217 | PVL |
| 218 | VALEO - ZEXEL |
| 219 | MUBEA |
| 220 | NGK |
| 225 | HARDI |
| 226 | LITTELFUSE |
| 229 | ZKW |
| 230 | DOMESTIC AFTERMARKET |
| 231 | SANDEN |
| 232 | AA |
| 234 | NUGEON |
| 235 | STARLA |
| 238 | RUVILLE |
| 240 | OCAP |
| 242 | GB REMANUFACTURING |
| 244 | PIERBURG |
| 247 | ATLANTIC AUTOMOTIVE |
| 249 | NORMA |
| 250 | PROGRAMA |
| 251 | TIMKEN |
| 252 | KAEHLER |
| 253 | URO PARTS |
| 255 | IWIS RACING |
| 256 | AKEBONO EURO |
| 257 | BATTERY TENDER |
| 258 | LOCTITE |
| 259 | ZIMMERMANN |
| 260 | O.E.M. |
| 261 | KENMORE |
| 262 | VALEO |
| 265 | HUECO |
| 269 | WOCO |
| 270 | CORTECO |
| 271 | NGK |
| 274 | ATLANTIC ENTERPRISES |
| 276 | 3 M |
| 278 | C & M HYDRAULICS |
| 281 | FER |
| 283 | TGK |

| 285 | MODE INC |
| 290 | KARLYN |
| 292 | DELPHI |
| 294 | SEBRO COATED |
| 295 | GERMAN |
| 296 | NTN |
| 298 | AKG |
| 300 | GENUINE VOLVO |
| 302 | LITENS |
| 308 | TMP |
| 316 | SWEPCO |
| 318 | K & N |
| 322 | MAHLE BEHR |
| 323 | FAE |
| 325 | SANTECH |
| 326 | BEHR HELLA SERVICE |
| 330 | ELRING O.E. |
| 335 | PHILIPS |
| 336 | AASCO |
| 342 | KOYO |
| 347 | HELSA |
| 349 | JURID |
| 350 | JP GROUP DANSK |
| 351 | AISIN |
| 352 | JL |
| 359 | ZIMMERMANN COAT Z |
| 362 | MAHLE-MOTORSPORTS |
| 363 | OPTILUX XENON WHITE |
| 364 | SNR |
| 368 | MOOG |
| 369 | ROYZE |
| 371 | MAGNETI MARELLI |
| 375 | O.E.M |
| 379 | PURFLUX |
| 391 | PEGUFORM |
| 395 | OETIKER |
| 400 | VEMO |
| 402 | BROSE |
| 403 | AE |
| 404 | ATE |
| 409 | ULO |
| 410 | SACHS PERFORMANCE |
| 422 | AUTOMOTIVE LIGHTING |
| 425 | BURGAFLEX |
| 443 | SSF |
| 448 | WURTH |
| 458 | HUF |

| 466 | MODINE |
|-----|--------|
| 467 | MOTOMETER |
| 472 | PAGID S (SPORT PAD) |
| 473 | PAGID RACING |
| 476 | HITACHI |
| 477 | HUTCHINSON |
| 482 | ELDOR |
| 489 | TORRINGTON |
| 490 | JT DESIGN |
| 500 | MOTORAD |
| 502 | VISTEON |
| 504 | WITTRIN |
| 512 | BILSTEIN |
| 523 | DAYSTAR |
| 532 | BORG WARNER |
| 543 | B & M |
| 549 | HAGUS |
| 564 | WABCO |
| 568 | DORMAN |
| 573 | FEP |
| 575 | SALERI |
| 582 | SELTEC |
| 584 | BOWA |
| 590 | GKN MOTOR SPORT |
| 591 | GARRETT |
| 595 | REINZ RACING |
| 596 | SM ENGINE PARTS |
| 601 | MITSUBISHI |
| 602 | NSK |
| 604 | VAICO |
| 605 | KYB GR-2 |
| 610 | GS610 MAXIMUM PERFORMANCE |
| 612 | BILSTEIN SUSPENSION KIT |
| 615 | JAHN |
| 617 | PAGID RBF |
| 618 | BREMI / STI |
| 619 | BMC AIR FILTER (LIFETIME) |
| 620 | UNWIREDTOOLS |
| 621 | GATE |
| 623 | PENTO HIGH PERFORMANCE II |
| 624 | TUFF SUPPORT |
| 632 | RAYOVAC |
| 633 | CRC INDUSTRIES |
| 636 | SUPLEX |
| 640 | GRAF |
| 645 | EMP STEWART |
| 647 | WEBER |

| 652 | GRAF |
|---|---|
| 653 | KYB |
| 654 | SPAL |
| 665 | SSF PROMO |
| 671 | FLOSSER |
| 695 | METELLI |
| 708 | TI AUTOMOTIVE |
| 712 | BILSTEIN |
| 714 | BOSCH |
| 735 | ECS TUNING |
| 737 | HAMBURG TECHNIC |
| 738 | SYLVANIA SILVERSTAR |
| 741 | ODOMETER GEARS LTD |
| 744 | AGA |
| 745 | GLOVEWORKS |
| 746 | GLOVEPLUS |
| 747 | ZIMMERMANN FORMULA Z |
| 749 | TOTAL QUARTZ 9000 FUTURE NFC |
| 750 | TOTAL QUARTZ INEO MC3 |
| 751 | TOTAL QUARTZ 9000 ENERGY |
| 752 | TOTAL QUARTZ RACING |
| 755 | TOTAL LUBRICANTS |
| 759 | TOTAL QUARTZ INEO LONG LIFE |
| 760 | AIRMATIC |
| 764 | TOTAL CLASSIC SN |
| 765 | TOTAL CLASSIC SN GF5 |
| 766 | TOTAL RUBIA TIR 7900 |
| 767 | TOTAL CLASSIC RACING |
| 769 | AUVECO |
| 770 | ARNOTT INDUSTRIES |
| 791 | LIQUI MOLY SYNTHOIL PREMIUM |
| 792 | LIQUI MOLY MOS2 ANTI FRICTION |
| 793 | PRO PARTS |
| 795 | PENTO HIGH PERFORMANCE |
| 796 | ZF |
| 800 | GENUINE PORSCHE |
| 805 | BALO COATED |
| 806 | BEHR HELLA SERVICE |
| 807 | LIQUI MOLY LONGTIME HIGH TECH |
| 808 | LIQUI MOLY RACE TECH GT1 |
| 810 | BOGE |
| 812 | BILSTEIN PRO KIT |
| 814 | BOSCH |
| 815 | NORDIC |
| 820 | CSS |
| 821 | FUJIKOKI |
| 826 | JP GROUP DANSK |

| 827 | LIQUI MOLY SYNTHOIL ENERGY |
|-----|---------------------------|
| 830 | TYC |
| 831 | TYC (CAPA CERTIFIED) |
| 832 | BRAD PENN - PENN GRADE 1 |
| 833 | NRF |
| 834 | NAGARES |
| 835 | LN ENGINEERING |
| 836 | NORDIC EVOLVE |
| 842 | OPTIMAL |
| 844 | FUCHS TITAN ZH 5364 B |
| 845 | FUCHS TITAN SUPERGEAR |
| 846 | FUCHS TITAN ATF 5005 |
| 848 | FUCHS SINTOPOID LS 75W-140 |
| 849 | FUCHS TITAN ATF 3353 (4 LITER) |
| 850 | FUCHS |
| 851 | FUCHS ATF 4134 (4 LITER) |
| 852 | FUCHS ATF 4134 |
| 853 | FUCHS TITAN ATF 3353 |
| 854 | FUCHS TITAN ATF 4000 |
| 855 | FUCHS TITAN ATF 4400 |
| 856 | FUCHS TITAN ATF 6000 SL |
| 857 | FUCHS TITAN ATF CVT |
| 858 | FUCHS TITAN ZH 4300 B |
| 859 | FUCHS TITAN ZH 3044 |
| 860 | FUCHS TITAN PSF |
| 861 | FUCHS TITAN SINTOFLUID 75W-80 |
| 862 | FUCHS TITAN SINTOPOID 75W-90 |
| 863 | FUCHS TITAN SINTOFLUID FE 75W |
| 864 | FUCHS ATF 7134 FE |
| 865 | FUCHS MAINTAIN FRICOFIN |
| 866 | FUCHS MAINTAIN FRICOFIN LL |
| 867 | ZIMMERMANN COAT Z X-DRILLED |
| 868 | FUCHS TITAN DCTF |
| 869 | FUCHS ATF 7134 FE (4 LITER) |
| 870 | KRUSE BLUE SKY |
| 871 | FUCHS ATF 4134 (20 LITER) |
| 872 | AMK AUTOMOTIVE |
| 874 | ELAPLAST |
| 877 | DR IMPORT |
| 887 | AJUSA |
| 888 | LIQUI MOLY LEICHTLAUF HT |
| 893 | TERRA-S |
| 894 | SEBRO |
| 895 | SEBRO SLOTTED & COATED |
| 896 | SEBRO SLOTTED & COATED |
| 902 | WAHLER |
| 903 | TEXTAR EPAD CERAMIC |

| | |
|---|---|
| 904 | ATE COATED |
| 906 | CASTROL EDGE PROFESSIONAL TWS |
| 912 | BILSTEIN SPORTLINE KIT |
| 914 | BOSCH QUIETCAST |
| 916 | FREMAX |
| 917 | FREMAX PAINTED |
| 925 | LIQUI MOLY TOP TEC 4200 |
| 926 | GENUINE BMW - MINI |
| 932 | BORG WARNER |
| 935 | NPR |
| 941 | SONAX |
| 942 | SONAX PROFILINE |
| 944 | SPEEDY |
| 946 | HOFMANN POWER WEIGHT |
| 956 | AKEBONO PRO-ACT |
| 958 | O.E.M. |
| 963 | REIN O.E.M |
| 964 | D.E.C |
| 965 | GEBA |
| 967 | TRANSFER CASE EXPRESS |
| 969 | ROWE |
| 970 | HAZET |
| 971 | HAZET |
| 976 | DREI BOND |
| 978 | AIRMATIC |
| 979 | 034 MOTORSPORT |
| 984 | USA INDUSTRIES / EMPI |
| 985 | BMP DESIGN |
| 986 | HUF INTELLISENS |
| 987 | AUTOMOBILE ASSOCIATES |
| 988 | DR VANOS |
| 990 | CSF |
| 992 | LESJOFORS |
| 995 | RENNBAY |
| 996 | SYLVANIA LED |
| 997 | OSRAM-SYLVANIA |
| 998 | D.E.C. 48 STATE |
| 1000 | GENUINE PORSCHE |
| 1002 | GENUINE |
| 1004 | ATE COATED |
| 1005 | DRIVEN |
| 1012 | BILSTEIN |
| 1014 | BOSCH |
| 1016 | LIQUI MOLY SPECIAL TEC LL |
| 1028 | VDO REDI-SENSOR |
| 1031 | TYC (NSF CERTIFIED) |
| 1032 | AUTOPA |

| 1033 | BAPMIC |
|------|--------|
| 1034 | TOPAZ |
| 1039 | AKS DASIS |
| 1048 | IWIS MSS |
| 1051 | GATES RACING |
| 1053 | CLEAN AIR |
| 1058 | ATEQ / HUF |
| 1064 | BUGIAD |
| 1070 | HERTH + BUSS |
| 1076 | OMEGA |
| 1079 | ERA |
| 1096 | ZF PARTS |
| 1100 | GENUINE PORSCHE |
| 1108 | GENUINE BMW M TWIN POWER TURBO |
| 1109 | GENUINE BMW TWIN POWER TURBO |
| 1112 | BILSTEIN |
| 1114 | BOSCH EUROLINE |
| 1117 | DUNLOP |
| 1125 | JOHNSENS |
| 1200 | PUMA |
| 1204 | PUMA SIZE 8 |
| 1205 | PUMA SIZE 9 |
| 1206 | PUMA SIZE 10 |
| 1207 | PUMA SIZE 11 |
| 1208 | PUMA SIZE 12 |
| 1209 | PUMA SIZE 13 |
| 1220 | ASSENMACHER TOOLS (AST) |
| 1221 | PIG |
| 1222 | ARROWHEAD |
| 1223 | NEW DIMENSION |
| 1224 | ECOSOFT |
| 1225 | BAY WEST |
| 1226 | RADNOR |
| 1227 | UVEX |
| 1228 | HOWARD LEIGHT |
| 1229 | BAUM TOOLS |
| 1231 | MAGNUS WALKER URBAN OUTLAW |
| 1232 | URBAN OUTLAW SMALL |
| 1233 | URBAN OUTLAW MEDIUM |
| 1234 | URBAN OUTLAW LARGE |
| 1235 | URBAN OUTLAW X-LARGE |
| 1237 | ROBINAIR |
| 1238 | OTC |
| 1239 | OTC STINGER |
| 1241 | NESTLE PURE LIFE |
| 1243 | TIME-SERT |
| 1250 | GENUINE LAND ROVER |

| | |
|---|---|
| 1253 | URO PARTS PREMIUM |
| 1350 | GENUINE JAGUAR |
| 1500 | GENUINE SAAB |
| 2110 | GENUINE VW/AUDI |
| 2200 | GENUINE MERCEDES |
| 2600 | GENUINE MINI |
| 3000 | GENUINE VOLVO |
| 3001 | RND ENGINES |
| 3002 | RND ENGINES |
| 3003 | RND ENGINES |
| 3005 | RND ENGINES |
| 3006 | RND ENGINES |
| 3007 | RND ENGINES |
| 3009 | RND ENGINES |
| 3011 | RND ENGINES |
| 3012 | RND ENGINES |
| 3013 | RND ENGINES |
| 3014 | RND ENGINES |
| 4000 | GENUINE *BLEMISHED* SOLD AS-IS |
| 5021 | CONTITECH |
| 5030 | ELRING - POR |
| 9000 | GENUINE BMW |
| 9113 | USE WEB IMAGE FOR ALL MFGS |

ItemAudit455600

| PART | MFG | WHSE | TYPE | PRICE | CORE | MONTH | Qty | DATE |
|---|---|---|---|---|---|---|---|---|
| 000420982067 | 3 | 1 | IN | 19.13 | 0 | 201201 | 1 | 12512 |
| 0004209920 | 3 | 1 | IN | 35.97 | 0 | 201201 | 1 | 12512 |
| 0011592001 | 14 | 1 | IN | 16.82 | 0 | 201201 | 1 | 10412 |
| 0024773001 | 55 | 1 | IN | 29.63 | 0 | 201201 | 1 | 10412 |
| 0024773001 | 55 | 1 | IN | 31.88 | 0 | 201201 | 1 | 11112 |
| 0024774501 | 14 | 1 | IN | 12.81 | 0 | 201201 | 1 | 11112 |
| 0031590403 | 14 | 1 | IN | 1.46 | 0 | 201201 | 6 | 12512 |
| 0119970092 | 21 | 1 | IN | 7.63 | 0 | 201201 | 1 | 12712 |
| 1077200178 | 253 | 1 | IN | 32.4 | 0 | 201201 | 1 | 10212 |
| 1077200278 | 253 | 1 | IN | 32.4 | 0 | 201201 | 1 | 10212 |
| 1077271130 | 253 | 1 | IN | 6.75 | 0 | 201201 | 1 | 10212 |
| 1077271230 | 253 | 1 | IN | 6.75 | 0 | 201201 | 1 | 10212 |
| 1077580098 | 107 | 1 | IN | 56.79 | 0 | 201201 | 1 | 10212 |
| 1130100030 | 22 | 1 | IN | 214.5 | 0 | 201201 | 1 | 11312 |
| 1562030475 | 22 | 1 | IN | 94.6 | 0 | 201201 | 1 | 11312 |
| 1634200420 | 22 | 1 | IN | 64.37 | 0 | 201201 | 1 | 11112 |
| 2104212612 | 22 | 1 | IN | 68.2 | 0 | 201201 | 2 | 12712 |
| 2105400072 | 22 | 1 | IN | 96.82 | 0 | 201201 | 1 | 10512 |
| 2105424117 | 82 | 1 | IN | 106.25 | 0 | 201201 | 1 | 10512 |
| 2108205342 | 22 | 1 | IN | 110.54 | 0 | 201201 | 1 | 12712 |
| 2203309107 | 69 | 1 | IN | 41.26 | 0 | 201201 | 1 | 11012 |
| 2208102221 | 22 | 1 | IN | 127.6 | 0 | 201201 | 1 | 11112 |
| 2732000215 | 2 | 1 | IN | 77.35 | 0 | 201201 | 1 | 12412 |
| 31304040 | 69 | 1 | IN | 14.34 | 0 | 201201 | 2 | 10412 |
| 63216938516 | 409 | 1 | IN | 179.55 | 0 | 201201 | 1 | 11912 |
| 95535296000 | 100 | 1 | IN | 23.02 | 0 | 201201 | 1 | 11112 |
| 99735193903 | 3 | 1 | IN | 98.2 | 0 | 201201 | 1 | 11112 |
| 99761275600 | 163 | 1 | IN | 16.53 | 0 | 201201 | 1 | 11112 |
| 99761275900 | 163 | 1 | IN | 15.75 | 0 | 201201 | 1 | 11112 |
| 0000900310 | 14 | 1 | IN | 17.55 | 0 | 201202 | 2 | 21512 |
| 000150278028 | 22 | 1 | IN | 43.45 | 0 | 201202 | 1 | 20112 |
| 0008241827 | 14 | 1 | IN | 3.39 | 0 | 201202 | 2 | 22912 |
| 0015405017 | 14 | 1 | IN | 111.41 | 0 | 201202 | 1 | 22312 |
| 0021549206 | 14 | 1 | IN | 28.28 | 0 | 201202 | 1 | 22112 |
| 002466600128 | 37 | 1 | IN | 646 | 0 | 201202 | 1 | 20612 |
| 0024773001 | 55 | 1 | IN | 31.88 | 0 | 201202 | 1 | 21512 |
| 0024773001 | 55 | 1 | IN | 31.88 | 0 | 201202 | 1 | 22112 |
| 0024773001 | 55 | 1 | IN | 31.88 | 0 | 201202 | 1 | 22912 |
| 0024773001 | 55 | 1 | IN | 31.88 | 0 | 201202 | 1 | 22912 |
| 1075010982 | 101 | 1 | CR | -11.19 | 0 | 201202 | 1 | 20912 |
| 1110980050 | 14 | 1 | IN | 616.25 | 0 | 201202 | 1 | 22212 |
| 1120160221 | 30 | 1 | IN | 11.28 | 0 | 201202 | 1 | 22112 |
| 1120160321 | 30 | 1 | IN | 11.12 | 0 | 201202 | 1 | 22112 |

0142

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1121400460 | 244 | 1 IN | 92.62 | 0 | 201202 | 1 | 20712 |
| 1262770295 | 30 | 1 IN | 7.9 | 0 | 201202 | 1 | 22112 |
| 1560180102 | 22 | 1 IN | 17.62 | 0 | 201202 | 1 | 22912 |
| 1634201220 | 3 | 1 IN | 66.3 | 0 | 201202 | 1 | 22112 |
| 1634201420 | 49 | 1 IN | 51 | 0 | 201202 | 1 | 22112 |
| 1634770701 | 55 | 1 IN | 57.12 | 0 | 201202 | 1 | 22112 |
| 1638350247 | 87 | 1 IN | 17 | 0 | 201202 | 1 | 22112 |
| 1648203764 | 22 | 1 IN | 98.5 | 0 | 201202 | 1 | 20912 |
| 2032401617 | 270 | 1 IN | 62.05 | 0 | 201202 | 2 | 22912 |
| 2033202989 | 69 | 1 IN | 25.5 | 0 | 201202 | 1 | 21412 |
| 2204200520 | 22 | 1 IN | 49.5 | 0 | 201202 | 1 | 21312 |
| 2204211812 | 22 | 1 IN | 68.2 | 0 | 201202 | 2 | 21512 |
| 220460250088 | 274 | 1 IN | 275.01 | 0 | 201202 | 0 | 20112 |
| 2208300772 | 6 | 1 IN | 41.15 | 0 | 201202 | 1 | 22312 |
| 2711411280 | 17 | 1 IN | 1.62 | 0 | 201202 | 1 | 22212 |
| 2712301165 | 244 | 1 IN | 145.68 | 0 | 201202 | 1 | 22812 |
| 6040941304 | 45 | 1 IN | 10.29 | 0 | 201202 | 1 | 22112 |
| 65776949787 | 9 | 1 IN | 121.91 | 0 | 201202 | 1 | 21712 |
| 900271018036 | 20 | 1 CR | -9.33 | 0 | 201202 | 1 | 20912 |
| 99320127100 | 100 | 1 IN | 31.9 | 0 | 201202 | 1 | 22912 |
| N10528301 | 186 | 1 IN | 1.74 | 0 | 201203 | 1 | 32712 |
| 0001587203 | 14 | 1 IN | 53.55 | 0 | 201203 | 1 | 32712 |
| 0014200620 | 22 | 1 IN | 25.77 | 0 | 201203 | 1 | 32912 |
| 0014208520 | 49 | 1 IN | 66.45 | 0 | 201203 | 1 | 32912 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201203 | 1 | 30712 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201203 | 1 | 32012 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201203 | 1 | 32112 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201203 | 1 | 32112 |
| 0025440194 | 615 | 1 IN | 1.12 | 0 | 201203 | 2 | 32012 |
| 0119970292 | 21 | 1 IN | 19.07 | 0 | 201203 | 1 | 32112 |
| 0119975892 | 21 | 1 IN | 13.94 | 0 | 201203 | 1 | 32112 |
| 096641010 | 230 | 1 IN | 17.95 | 0 | 201203 | 1 | 30512 |
| 11281437873 | 21 | 1 IN | 10 | 0 | 201203 | 1 | 30712 |
| 11281437929 | 21 | 1 IN | 12 | 0 | 201203 | 1 | 30712 |
| 11287530315 | 9 | 1 IN | 2.19 | 0 | 201203 | 1 | 30712 |
| 11421719855 | 17 | 1 IN | 2.32 | 0 | 201203 | 1 | 32812 |
| 11427512300 | 63 | 1 IN | 4.22 | 0 | 201203 | 1 | 32812 |
| 11427542021 | 45 | 1 IN | 7.05 | 0 | 201203 | 1 | 30512 |
| 11427622446 | 45 | 1 IN | 5.18 | 0 | 201203 | 1 | 32712 |
| 11517527799 | 52 | 1 IN | 36 | 0 | 201203 | 1 | 30712 |
| 1238690172 | 737 | 1 IN | 1.73 | 0 | 201203 | 1 | 32712 |
| 124421161264 | 22 | 1 IN | 42.24 | 0 | 201203 | 2 | 32912 |
| 1248204510 | 56 | 1 IN | 21.68 | 0 | 201203 | 1 | 32712 |
| 1633300135 | 69 | 1 IN | 62.11 | 0 | 201203 | 2 | 32812 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1636900587 | 22 | 1 IN | 66.43 | 0 | 201203 | 1 | 32112 |
| 2102670524 | 22 | 1 IN | 330.21 | 0 | 201203 | 1 | 33012 |
| 2108300818 | 87 | 1 IN | 19.16 | 0 | 201203 | 1 | 32812 |
| 2109700026 | 22 | 1 IN | 97.02 | 0 | 201203 | 1 | 30212 |
| 2118200177 | 22 | 1 IN | 30.94 | 0 | 201203 | 1 | 31512 |
| 2154700105 | 22 | 1 IN | 16.36 | 0 | 201203 | 1 | 32012 |
| 2198203226 | 22 | 1 IN | 107.29 | 0 | 201203 | 1 | 30912 |
| 2214700605 | 22 | 1 IN | 21.05 | 0 | 201203 | 1 | 32112 |
| 34116793244 | 359 | 1 IN | 83.71 | 0 | 201203 | 2 | 30512 |
| 34356789501 | 584 | 1 IN | 13.33 | 0 | 201203 | 1 | 30512 |
| 34356789505 | 584 | 1 IN | 13.98 | 0 | 201203 | 1 | 30512 |
| 51217202143 | 9 | 1 IN | 38.22 | 0 | 201203 | 1 | 31312 |
| 61623428599 | 262 | 1 IN | 6.05 | 0 | 201203 | 1 | 32812 |
| 0015400517 | 14 | 1 IN | 119.11 | 0 | 201204 | 1 | 41312 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201204 | 1 | 41812 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201204 | 1 | 42412 |
| 0024773001 | 14 | 1 IN | 31.88 | 0 | 201204 | 1 | 43012 |
| 0044209120 | 49 | 1 IN | 41.65 | 0 | 201204 | 1 | 42312 |
| 0044668501 | 22 | 1 IN | 407.97 | 0 | 201204 | 1 | 41912 |
| 1039880111 | 203 | 1 IN | 2.09 | 0 | 201204 | 2 | 40612 |
| 1110104120 | 17 | 1 IN | 68.03 | 0 | 201204 | 1 | 43012 |
| 1112030282 | 101 | 1 IN | 3.18 | 0 | 201204 | 1 | 43012 |
| 1121800710 | 22 | 1 IN | 28.83 | 0 | 201204 | 1 | 41312 |
| 1129970092 | 51 | 1 IN | 34.85 | 0 | 201204 | 1 | 41812 |
| 1190102330 | 30 | 1 IN | 20.4 | 0 | 201204 | 1 | 42012 |
| 1190102430 | 30 | 1 IN | 20.4 | 0 | 201204 | 1 | 42012 |
| 1190901982 | 101 | 1 IN | 21.2 | 0 | 201204 | 1 | 42412 |
| 1243200473 | 65 | 1 IN | 51.18 | 0 | 201204 | 1 | 40612 |
| 1293300303 | 69 | 1 IN | 50.27 | 0 | 201204 | 1 | 40612 |
| 1643202132 | 69 | 1 IN | 34.85 | 0 | 201204 | 1 | 42412 |
| 1649810406 | 296 | 1 IN | 64.97 | 0 | 201204 | 1 | 42012 |
| 2013300018 | 69 | 1 IN | 7.69 | 0 | 201204 | 2 | 40612 |
| 2025007803 | 6 | 1 IN | 190.59 | 0 | 201204 | 1 | 43012 |
| 2033330914 | 270 | 1 IN | 17 | 0 | 201204 | 2 | 42712 |
| 2035002154 | 6 | 1 IN | 239.54 | 0 | 201204 | 1 | 42412 |
| 2038300918 | 87 | 1 IN | 14.77 | 0 | 201204 | 1 | 40212 |
| 2113200925 | 12 | 1 IN | 332.22 | 0 | 201204 | 1 | 42012 |
| 2113200925 | 12 | 1 IN | 332.22 | 0 | 201204 | 1 | 42012 |
| 2126903130 | 22 | 1 IN | 56.25 | 0 | 201204 | 1 | 41912 |
| 2203202438CORE | 770 | 1 IN | 0 | 100 | 201204 | 1 | 41612 |
| 2203202438CORE | 770 | 1 CR | 0 | -100 | 201204 | 1 | 42312 |
| 220320243888 | 770 | 1 IN | 395.92 | 0 | 201204 | 1 | 41612 |
| 2203309107 | 253 | 1 IN | 25.84 | 0 | 201204 | 1 | 42312 |
| 2208200164 | 409 | 1 IN | 146.2 | 0 | 201204 | 1 | 40312 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3C0941699B | 44 | 1 IN | 62.22 | 0 | 201204 | 1 | 43012 |
| 4637201346 | 22 | 1 IN | 275.88 | 0 | 201204 | 1 | 40612 |
| 8634921 | 300 | 1 IN | 52.54 | 0 | 201204 | 1 | 41212 |
| 94810722200 | 55 | 1 IN | 10.75 | 0 | 201204 | 1 | 40212 |
| 9496492 | 253 | 1 IN | 13.5 | 0 | 201204 | 1 | 41812 |
| 9496493 | 253 | 1 IN | 13.5 | 0 | 201204 | 1 | 41812 |
| 0015408517 | 14 | 1 IN | 123.25 | 0 | 201205 | 1 | 51412 |
| 0024773001 | 14 | 1 IN | 31.88 | 0 | 201205 | 1 | 51512 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201205 | 1 | 52112 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201205 | 1 | 52512 |
| 0030946804 | 63 | 1 IN | 10.29 | 0 | 201205 | 2 | 52512 |
| 0031599703 | 220 | 1 IN | 12.09 | 0 | 201205 | 12 | 52412 |
| 072601012900 | 97 | 1 IN | 0.65 | 0 | 201205 | 1 | 51812 |
| 1242400618 | 66 | 1 IN | 26.33 | 0 | 201205 | 1 | 50212 |
| 140421101264 | 22 | 1 IN | 69.21 | 0 | 201205 | 2 | 50912 |
| 1408210151 | 56 | 1 IN | 22.14 | 0 | 201205 | 0 | 51512 |
| 1637300246 | 22 | 1 IN | 68.5 | 0 | 201205 | 1 | 51612 |
| 17137553919 | 9 | 1 IN | 12.14 | 0 | 201205 | 1 | 50212 |
| 204500029328 | 22 | 1 IN | 329.78 | 0 | 201205 | 1 | 52312 |
| 2103380915 | 69 | 1 IN | 44.2 | 0 | 201205 | 1 | 51812 |
| 2103381015 | 69 | 1 IN | 44.2 | 0 | 201205 | 1 | 51812 |
| 2113300335 | 69 | 1 IN | 19.98 | 0 | 201205 | 2 | 51612 |
| 2118704626 | 56 | 1 IN | 232.08 | 0 | 201205 | 1 | 50212 |
| 2118704726 | 56 | 1 IN | 231.67 | 0 | 201205 | 1 | 50212 |
| 2208300772 | 6 | 1 IN | 40.11 | 0 | 201205 | 1 | 50212 |
| 2751500780 | 22 | 1 IN | 857.04 | 0 | 201205 | 1 | 51512 |
| 31316759097 | 10 | 1 IN | 133.28 | 0 | 201205 | 1 | 50212 |
| 31316759098 | 10 | 2 IN | 133.28 | 0 | 201205 | 1 | 50212 |
| 33526759100 | 10 | 1 IN | 70 | 0 | 201205 | 2 | 50212 |
| 3536226 | 69 | 1 IN | 64.09 | 0 | 201205 | 2 | 50412 |
| 6040940504 | 63 | 1 IN | 11.03 | 0 | 201205 | 1 | 52112 |
| 9434223 | 200 | 1 IN | 20 | 0 | 201205 | 1 | 50412 |
| WA1040940104 | 63 | 1 IN | 14.2 | 0 | 201206 | 2 | 62112 |
| 000000002723 | 97 | 1 IN | 0.88 | 0 | 201206 | 6 | 62912 |
| 0001587503 | 14 | 1 IN | 61.2 | 0 | 201206 | 1 | 62112 |
| 0001593642 | 47 | 1 IN | 7.81 | 0 | 201206 | 1 | 62212 |
| 0008241827 | 14 | 1 IN | 3.39 | 0 | 201206 | 2 | 62012 |
| 0018267190 | 14 | 1 IN | 7.69 | 0 | 201206 | 2 | 61912 |
| 0018356064 | 22 | 1 IN | 185 | 0 | 201206 | 1 | 62912 |
| 0021549206 | 14 | 1 IN | 28.28 | 0 | 201206 | 1 | 61812 |
| 0021549206 | 14 | 1 IN | 28.28 | 0 | 201206 | 1 | 61912 |
| 0021549206 | 14 | 1 CR | -28.28 | 0 | 201206 | 1 | 62612 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201206 | 1 | 60112 |
| 0024773001 | 14 | 1 IN | 31.88 | 0 | 201206 | 1 | 61812 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201206 | 1 | 61912 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201206 | 1 | 62112 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201206 | 1 | 62912 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201206 | 1 | 62912 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201206 | 2 | 62912 |
| 0025440294 | 615 | 1 IN | 1.03 | 0 | 201206 | 1 | 62912 |
| 0030946804 | 63 | 1 IN | 10.3 | 0 | 201206 | 1 | 62712 |
| 0030947204 | 45 | 1 IN | 11.49 | 0 | 201206 | 1 | 62712 |
| 0061532728 | 22 | 1 IN | 71.49 | 0 | 201206 | 1 | 62812 |
| 0119970092 | 21 | 1 IN | 7.9 | 0 | 201206 | 1 | 62112 |
| 072601012900 | 97 | 1 IN | 0.65 | 0 | 201206 | 1 | 62012 |
| 1C0941700A | 830 | 1 IN | 30.2 | 0 | 201206 | 1 | 60112 |
| 1131410125 | 14 | 1 IN | 407.69 | 0 | 201206 | 1 | 60612 |
| 1131410125 | 14 | 1 CR | -407.69 | 0 | 201206 | 1 | 61412 |
| 1170780281 | 21 | 1 IN | 1.67 | 0 | 201206 | 1 | 60112 |
| 1201411290 | 604 | 1 IN | 58.75 | 0 | 201206 | 1 | 62812 |
| 1242401917 | 270 | 1 IN | 59.77 | 0 | 201206 | 2 | 62212 |
| 1267301046 | 22 | 1 IN | 176.62 | 0 | 201206 | 1 | 62212 |
| 13621433567 | 14 | 1 IN | 136.85 | 0 | 201206 | 1 | 62612 |
| 140423061264 | 22 | 1 IN | 45.21 | 0 | 201206 | 2 | 62712 |
| 1405000175 | 203 | 1 IN | 20 | 0 | 201206 | 1 | 62112 |
| 1405000875 | 203 | 1 IN | 27.71 | 0 | 201206 | 1 | 62112 |
| 1405001403 | 6 | 1 IN | 248.98 | 0 | 201206 | 1 | 62112 |
| 1634702864 | 22 | 1 IN | 31.89 | 0 | 201206 | 1 | 62112 |
| 1634702964 | 22 | 1 IN | 20.31 | 0 | 201206 | 1 | 62112 |
| 1634703764 | 22 | 1 IN | 34.04 | 0 | 201206 | 1 | 62112 |
| 2038810323 | 22 | 1 IN | 19.61 | 0 | 201206 | 1 | 62712 |
| 2098201364 | 22 | 1 IN | 116.5 | 0 | 201206 | 1 | 61412 |
| 2108206842 | 6 | 1 IN | 239.9 | 0 | 201206 | 1 | 61412 |
| 2108208464 | 409 | 1 IN | 61.76 | 0 | 201206 | 1 | 60812 |
| 2108301018 | 87 | 1 IN | 11.12 | 0 | 201206 | 1 | 62112 |
| 2108304615 | 203 | 1 IN | 26.4 | 0 | 201206 | 1 | 62912 |
| 31351095695 | 36 | 1 IN | 19 | 0 | 201206 | 2 | 61912 |
| 34116753221 | 359 | 1 IN | 55 | 0 | 201206 | 2 | 60112 |
| 34116799166 | 256 | 1 IN | 63.85 | 0 | 201206 | 1 | 62112 |
| 34116854998 | 359 | 1 IN | 50 | 0 | 201206 | 2 | 62112 |
| 34356789440 | 584 | 1 IN | 13.39 | 0 | 201206 | 1 | 62112 |
| 4109070 | 252 | 1 IN | 38.58 | 0 | 201206 | 1 | 62012 |
| TB262K1 | 21 | 1 IN | 32.98 | 0 | 201207 | 1 | 72512 |
| 000000000953 | 97 | 1 IN | 1.5 | 0 | 201207 | 1 | 72612 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201207 | 1 | 70212 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201207 | 1 | 71312 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201207 | 1 | 71912 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201207 | 1 | 73012 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0025408017 | 177 | 1 IN | 65.1 | 0 | 201207 | 3 | 70312 |
| 0030915301 | 14 | 1 IN | 112.54 | 0 | 201207 | 2 | 70612 |
| 0061532728 | 22 | 1 IN | 71.49 | 0 | 201207 | 1 | 70512 |
| 0109977992 | 21 | 1 IN | 24.87 | 0 | 201207 | 1 | 72612 |
| 0111543202CORE | 14 | 1 IN | 0 | 79.95 | 201207 | 1 | 71112 |
| 0111543202CORE | 14 | 1 CR | 0 | -79.95 | 201207 | 1 | 71612 |
| 011154320288 | 14 | 1 IN | 182.41 | 0 | 201207 | 1 | 71112 |
| 0119974792 | 21 | 1 IN | 24.26 | 0 | 201207 | 1 | 71912 |
| 037121005C | 640 | 1 IN | 42 | 0 | 201207 | 1 | 72512 |
| 1H0820803DX | 231 | 1 IN | 232.32 | 0 | 201207 | 1 | 72512 |
| 1110180482 | 101 | 1 IN | 5.33 | 0 | 201207 | 1 | 73012 |
| 1111410580 | 17 | 1 IN | 9.06 | 0 | 201207 | 1 | 73012 |
| 1120100628 | 22 | 1 IN | 69.24 | 0 | 201207 | 1 | 72512 |
| 11427542021 | 45 | 1 IN | 6.45 | 0 | 201207 | 1 | 70912 |
| 1405013382 | 604 | 1 IN | 14 | 0 | 201207 | 1 | 71312 |
| 16111184084 | 17 | 1 IN | 11.76 | 0 | 201207 | 1 | 71012 |
| 16146766942 | 82 | 1 IN | 146 | 0 | 201207 | 1 | 71012 |
| 1633300135 | 69 | 1 IN | 62.24 | 0 | 201207 | 2 | 72712 |
| 1633500553 | 69 | 1 IN | 97.75 | 0 | 201207 | 1 | 71312 |
| 1717500085 | 22 | 1 IN | 80.16 | 0 | 201207 | 1 | 73112 |
| 2028202075 | 50 | 1 IN | 228.96 | 0 | 201207 | 0 | 72612 |
| 2038202514 | 6 | 1 IN | 141.95 | 0 | 201207 | 1 | 72312 |
| 2098201364 | 22 | 1 CR | -116.5 | 0 | 201207 | 1 | 70212 |
| 2108200112 | 22 | 1 IN | 26.83 | 0 | 201207 | 1 | 72412 |
| 2108206842 | 6 | 1 IN | 240.01 | 0 | 201207 | 1 | 71712 |
| 2108352740 | 6 | 1 IN | 30.18 | 0 | 201207 | 1 | 71712 |
| 2117200335 | 22 | 1 IN | 69.26 | 0 | 201207 | 1 | 71312 |
| 2512404717 | 22 | 1 IN | 82.85 | 0 | 201207 | 2 | 73012 |
| 34116763618 | 3 | 1 IN | 51.72 | 0 | 201207 | 1 | 70912 |
| 34116764021 | 359 | 1 IN | 51.76 | 0 | 201207 | 0 | 70912 |
| 34216763044 | 3 | 1 IN | 54.68 | 0 | 201207 | 1 | 70912 |
| 34216772085 | 904 | 1 IN | 55.76 | 0 | 201207 | 2 | 70912 |
| 34356789492 | 584 | 1 IN | 13.71 | 0 | 201207 | 1 | 70912 |
| 34356789493 | 584 | 1 IN | 14.2 | 0 | 201207 | 1 | 70912 |
| 4F0498811 | 36 | 1 IN | 25.62 | 0 | 201207 | 2 | 70512 |
| 642090535205 | 22 | 1 IN | 82.69 | 0 | 201207 | 1 | 72312 |
| 6429050000 | 22 | 1 IN | 29.02 | 0 | 201207 | 1 | 70212 |
| 8D0807345R3FZ | 211 | 1 IN | 35.44 | 0 | 201207 | 1 | 72712 |
| 8D0807346R3FZ | 211 | 1 IN | 30.89 | 0 | 201207 | 1 | 72712 |
| 8D0941777A | 211 | 1 IN | 23.05 | 0 | 201207 | 1 | 72712 |
| 8D0941778A | 211 | 1 IN | 20.56 | 0 | 201207 | 1 | 72712 |
| 921738104 | 50 | 1 IN | 49 | 0 | 201207 | 1 | 72612 |
| 0010923201 | 63 | 1 IN | 6.38 | 0 | 201208 | 1 | 82112 |
| 0015405117 | 14 | 1 IN | 127.5 | 0 | 201208 | 1 | 81012 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201208 | 1 | 80112 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201208 | 1 | 80912 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201208 | 1 | 81512 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201208 | 1 | 81712 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201208 | 1 | 82212 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201208 | 1 | 83012 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201208 | 1 | 83112 |
| 0025427419 | 44 | 1 IN | 4.9 | 0 | 201208 | 1 | 83112 |
| 0031532828 | 375 | 1 IN | 47 | 0 | 201208 | 1 | 80612 |
| 0051513401CORE | 14 | 1 IN | 0 | 59.8 | 201208 | 1 | 80612 |
| 0051513401CORE | 14 | 1 CR | 0 | -59.8 | 201208 | 1 | 81312 |
| 005151340188 | 14 | 1 IN | 136.33 | 0 | 201208 | 1 | 80612 |
| 0061532928 | 22 | 1 IN | 85.14 | 0 | 201208 | 1 | 83012 |
| 0119972192 | 21 | 1 IN | 24.82 | 0 | 201208 | 1 | 80712 |
| 0179973947 | 104 | 1 IN | 3.35 | 0 | 201208 | 2 | 80712 |
| 0229979847 | 104 | 1 IN | 3.83 | 0 | 201208 | 1 | 80112 |
| 0259972647 | 104 | 1 IN | 4.19 | 0 | 201208 | 1 | 80912 |
| 059919501A | 191 | 1 IN | 9.78 | 0 | 201208 | 1 | 82312 |
| 06A115561B | 63 | 1 IN | 4.59 | 0 | 201208 | 1 | 82012 |
| 06C133843 | 63 | 1 IN | 13.01 | 0 | 201208 | 1 | 83112 |
| 078115561J | 63 | 1 IN | 7.14 | 0 | 201208 | 1 | 83112 |
| 1J0698451P | 3 | 1 IN | 31.21 | 0 | 201208 | 1 | 82312 |
| 1110180335 | 22 | 1 IN | 25.78 | 0 | 201208 | 1 | 81712 |
| 11427583220 | 67 | 1 IN | 10.9 | 0 | 201208 | 1 | 80812 |
| 1160500480 | 40 | 1 IN | 22.65 | 0 | 201208 | 1 | 81512 |
| 1164701475 | 20 | 1 IN | 7.23 | 0 | 201208 | 1 | 82112 |
| 1235010215 | 148 | 1 IN | 5.93 | 0 | 201208 | 1 | 83012 |
| 1244700106 | 22 | 1 IN | 16.57 | 0 | 201208 | 1 | 82112 |
| 1248208910 | 56 | 1 IN | 15.3 | 0 | 201208 | 1 | 82212 |
| 1294100115 | 57 | 1 IN | 84.57 | 0 | 201208 | 1 | 80712 |
| 1403308207 | 69 | 1 IN | 59.93 | 0 | 201208 | 2 | 80712 |
| 1404630332 | 24 | 1 IN | 37.03 | 0 | 201208 | 1 | 80712 |
| 1639880578 | 22 | 1 IN | 1.44 | 0 | 201208 | 1 | 80312 |
| 2032400417 | 270 | 1 IN | 62.05 | 0 | 201208 | 1 | 81712 |
| 2032411113 | 58 | 1 IN | 62.05 | 0 | 201208 | 2 | 81512 |
| 2033203089 | 69 | 1 IN | 23.38 | 0 | 201208 | 2 | 80812 |
| 2035000854 | 6 | 1 IN | 149.99 | 0 | 201208 | 1 | 80312 |
| 2038855725 | 22 | 1 IN | 720.76 | 0 | 201208 | 1 | 82012 |
| 2108202910 | 56 | 1 IN | 97.42 | 0 | 201208 | 1 | 80312 |
| 2113001304 | 375 | 1 IN | 104.55 | 0 | 201208 | 1 | 80812 |
| 212470279328 | 22 | 1 IN | 51.08 | 0 | 201208 | 1 | 83112 |
| 2208200045 | 14 | 1 IN | 28.26 | 0 | 201208 | 1 | 80312 |
| 2730940404 | 63 | 1 IN | 20.76 | 0 | 201208 | 2 | 80312 |
| 2732000215 | 2 | 1 IN | 77.35 | 0 | 201208 | 1 | 82012 |

0148

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2732000215 | 2 | 1 CR | -77.35 | 0 | 201208 | 1 | 83112 |
| 34116763618 | 3 | 1 CR | -51.72 | 0 | 201208 | 1 | 80712 |
| 34216763044 | 3 | 1 CR | -54.68 | 0 | 201208 | 1 | 80712 |
| 34216772085 | 904 | 1 CR | -55.76 | 0 | 201208 | 2 | 80712 |
| 34216790966 | 3 | 1 IN | 58.28 | 0 | 201208 | 1 | 80912 |
| 34356775858 | 584 | 1 IN | 16.94 | 0 | 201208 | 1 | 80912 |
| 34356789492 | 584 | 1 CR | -13.71 | 0 | 201208 | 1 | 80712 |
| 34356789493 | 584 | 1 CR | -14.2 | 0 | 201208 | 1 | 80712 |
| 4B0819439C | 63 | 1 IN | 13.91 | 0 | 201208 | 1 | 83112 |
| 94810722200 | 55 | 1 IN | 10.93 | 0 | 201208 | 1 | 82012 |
| 0001594142 | 47 | 1 IN | 8.65 | 0 | 201209 | 2 | 92112 |
| 0004702293 | 22 | 1 IN | 98.85 | 0 | 201209 | 1 | 91412 |
| 0004708793 | 22 | 1 IN | 67.9 | 0 | 201209 | 1 | 91412 |
| 0005426418 | 56 | 1 IN | 281.87 | 0 | 201209 | 1 | 91212 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201209 | 1 | 91712 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201209 | 1 | 91812 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201209 | 1 | 92112 |
| 100124100 | 835 | 1 IN | 493.16 | 0 | 201209 | 1 | 91012 |
| 100125001 | 835 | 1 IN | 145.03 | 0 | 201209 | 1 | 91012 |
| 1021840501 | 63 | 1 IN | 4.08 | 0 | 201209 | 1 | 91712 |
| 11427542021 | 45 | 1 IN | 6.45 | 0 | 201209 | 1 | 92112 |
| 11427566327 | 63 | 1 IN | 6.16 | 0 | 201209 | 1 | 92812 |
| 1634760132 | 22 | 1 IN | 128.74 | 0 | 201209 | 1 | 92512 |
| 2024101315 | 57 | 1 IN | 37.45 | 0 | 201209 | 1 | 91812 |
| 2028300283 | 135 | 1 IN | 67.79 | 0 | 201209 | 1 | 92412 |
| 2114704594 | 22 | 1 IN | 344.09 | 0 | 201209 | 1 | 92412 |
| 2114704594 | 22 | 1 CR | -344.09 | 0 | 201209 | 1 | 92712 |
| 229007002 | 253 | 1 IN | 18.02 | 0 | 201209 | 1 | 92612 |
| 34216774692 | 3 | 1 IN | 39.59 | 0 | 201209 | 1 | 92812 |
| 34216855007 | 359 | 1 IN | 50.18 | 0 | 201209 | 2 | 92812 |
| 400809000004 | 97 | 1 IN | 1.79 | 0 | 201209 | 3 | 92612 |
| 400809000005 | 97 | 1 IN | 1.28 | 0 | 201209 | 2 | 92612 |
| 90021900930 | 835 | 1 IN | 19.06 | 0 | 201209 | 1 | 91012 |
| 9004311 | 60 | 1 IN | 0.75 | 0 | 201209 | 2 | 91812 |
| 9018300084 | 23 | 1 IN | 37.58 | 0 | 201209 | 1 | 92412 |
| 91133225700 | 395 | 1 IN | 1.08 | 0 | 201209 | 4 | 91812 |
| 92833225701 | 395 | 1 IN | 0.78 | 0 | 201209 | 4 | 91812 |
| 92833229302 | 60 | 1 IN | 4.23 | 0 | 201209 | 4 | 91812 |
| 99610722553 | 67 | 1 IN | 7.79 | 0 | 201209 | 1 | 92112 |
| 99610722560 | 45 | 1 IN | 7.92 | 0 | 201209 | 4 | 91812 |
| 99735208602 | 100 | 1 IN | 20.1 | 0 | 201209 | 4 | 92512 |
| 99735294905 | 3 | 1 IN | 80.5 | 0 | 201209 | 1 | 92412 |
| 99761275400 | 894 | 1 IN | 10.78 | 0 | 201209 | 2 | 92412 |
| 0001403785 | 14 | 1 IN | 337.97 | 0 | 201210 | 1 | 100912 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0004708693 | 22 | 1 IN | 60.23 | 0 | 201210 | 1 | 101112 |
| 0011597401 | 14 | 1 IN | 13.82 | 0 | 201210 | 1 | 102612 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201210 | 1 | 100112 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201210 | 1 | 100312 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201210 | 1 | 102612 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201210 | 1 | 103112 |
| 0079978292 | 21 | 1 IN | 21.97 | 0 | 201210 | 1 | 100112 |
| 032121142 | 58 | 1 IN | 0.28 | 0 | 201210 | 2 | 103112 |
| 038103085C | 204 | 1 IN | 5.47 | 0 | 201210 | 1 | 102912 |
| 038103085E | 104 | 1 IN | 7.91 | 0 | 201210 | 1 | 102912 |
| 06B103663G | 58 | 1 IN | 4.58 | 0 | 201210 | 1 | 103112 |
| 06B115611M | 211 | 1 IN | 13.35 | 0 | 201210 | 1 | 103112 |
| 06B121132E | 211 | 1 IN | 22.13 | 0 | 201210 | 1 | 102912 |
| 068115561B | 63 | 1 IN | 4.59 | 0 | 201210 | 1 | 101512 |
| 11427512300 | 63 | 1 IN | 4.31 | 0 | 201210 | 1 | 101212 |
| 11427512300 | 45 | 1 IN | 3.85 | 0 | 201210 | 1 | 102912 |
| 11427566327 | 63 | 1 IN | 6.16 | 0 | 201210 | 1 | 101912 |
| 11721427912 | 21 | 1 IN | 21.93 | 0 | 201210 | 1 | 101212 |
| 11727555680 | 101 | 1 IN | 10.72 | 0 | 201210 | 1 | 102912 |
| 1298001848 | 0 | 1 IN | 0 | 0 | 201210 | 0 | 102412 |
| 1298002048 | 0 | 1 IN | 0 | 0 | 201210 | 0 | 102412 |
| 1728350047 | 63 | 1 IN | 30.43 | 0 | 201210 | 1 | 102912 |
| 2023300075 | 69 | 1 IN | 39.48 | 0 | 201210 | 2 | 101012 |
| 2028000453 | 269 | 1 IN | 2.34 | 0 | 201210 | 1 | 103112 |
| 2028050344 | 58 | 1 IN | 2.3 | 0 | 201210 | 2 | 103112 |
| 2094700294 | 22 | 1 IN | 174.99 | 0 | 201210 | 1 | 101212 |
| 2103301001 | 84 | 1 IN | 96.72 | 0 | 201210 | 1 | 101112 |
| 2113300435 | 69 | 1 IN | 26.24 | 0 | 201210 | 2 | 101212 |
| 2304231512 | 22 | 1 IN | 65.06 | 0 | 201210 | 2 | 100812 |
| 2304231512 | 22 | 1 CR | -65.06 | 0 | 201210 | 2 | 101112 |
| 2304231512 | 22 | 1 IN | 65.06 | 0 | 201210 | 2 | 102412 |
| 34116761244 | 3 | 1 IN | 40.11 | 0 | 201210 | 1 | 102912 |
| 34116763824 | 359 | 1 IN | 88.13 | 0 | 201210 | 2 | 101012 |
| 34116794915 | 3 | 1 IN | 64.24 | 0 | 201210 | 1 | 101012 |
| 34216763827 | 359 | 1 IN | 71.25 | 0 | 201210 | 2 | 101012 |
| 34216768471 | 3 | 1 IN | 56.76 | 0 | 201210 | 1 | 101012 |
| 34216774692 | 49 | 1 IN | 42.11 | 0 | 201210 | 1 | 101912 |
| 34216774987 | 359 | 1 IN | 31.79 | 0 | 201210 | 2 | 100112 |
| 34216778168 | 3 | 1 IN | 40 | 0 | 201210 | 1 | 102912 |
| 34216778327 | 404 | 1 IN | 42.11 | 0 | 201210 | 1 | 100112 |
| 34351164371 | 584 | 1 IN | 9.77 | 0 | 201210 | 1 | 102912 |
| 34351164372 | 584 | 1 IN | 10.03 | 0 | 201210 | 1 | 102912 |
| 34356789330 | 163 | 1 IN | 12.25 | 0 | 201210 | 1 | 100112 |
| 34356789445 | 584 | 1 IN | 13.76 | 0 | 201210 | 1 | 101912 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34356789492 | 584 | 1 IN | 13.71 | 0 | 201210 | 1 | 101012 |
| 34356789493 | 584 | 1 IN | 14.2 | 0 | 201210 | 1 | 101012 |
| 4B0819439C | 63 | 1 IN | 13.92 | 0 | 201210 | 1 | 101512 |
| 6040940504 | 63 | 1 IN | 11.13 | 0 | 201210 | 1 | 100312 |
| 8E0498201B | 60 | 1 IN | 11.75 | 0 | 201210 | 1 | 101512 |
| 8E0823359A | 624 | 1 IN | 17.65 | 0 | 201210 | 1 | 103112 |
| 8E0955425A | 78 | 1 IN | 10.12 | 0 | 201210 | 1 | 101512 |
| 8E1819371B | 203 | 1 IN | 25.84 | 0 | 201210 | 1 | 103112 |
| 8E1955425A | 78 | 1 IN | 10.12 | 0 | 201210 | 1 | 101512 |
| 910139000002 | 97 | 1 IN | 68.83 | 0 | 201210 | 1 | 101212 |
| 0004110000 | 57 | 1 IN | 47.6 | 0 | 201211 | 1 | 112812 |
| 0020940182 | 22 | 1 IN | 4.39 | 0 | 201211 | 1 | 110712 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201211 | 1 | 110712 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201211 | 1 | 110912 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201211 | 1 | 112812 |
| 0025408017 | 177 | 1 IN | 65.12 | 0 | 201211 | 2 | 112012 |
| 1110100091 | 22 | 1 IN | 16.41 | 0 | 201211 | 1 | 110712 |
| 1121500318 | 14 | 1 IN | 12.22 | 0 | 201211 | 1 | 112012 |
| 1130160321 | 16 | 1 IN | 13.6 | 0 | 201211 | 2 | 110912 |
| 11427622446 | 63 | 1 IN | 5.79 | 0 | 201211 | 1 | 113012 |
| 1190510077 | 22 | 1 IN | 66.12 | 0 | 201211 | 2 | 110712 |
| 1209970346 | 16 | 1 IN | 6.59 | 0 | 201211 | 1 | 110912 |
| 1275810 | 67 | 1 IN | 4.27 | 0 | 201211 | 1 | 112012 |
| 13621433567 | 14 | 1 IN | 184.49 | 0 | 201211 | 1 | 112112 |
| 1634201120 | 22 | 1 IN | 108.89 | 0 | 201211 | 1 | 110912 |
| 1634201420 | 22 | 1 IN | 65.68 | 0 | 201211 | 1 | 111612 |
| 1635000003 | 262 | 1 IN | 245.92 | 0 | 201211 | 1 | 111312 |
| 1647400735 | 22 | 1 IN | 169.84 | 0 | 201211 | 1 | 112812 |
| 1705450305 | 22 | 1 IN | 126.68 | 0 | 201211 | 1 | 112812 |
| 1714210112 | 22 | 1 IN | 454.97 | 0 | 201211 | 2 | 111612 |
| 2153300707 | 22 | 1 IN | 223.84 | 0 | 201211 | 1 | 112812 |
| 2204200520 | 22 | 1 IN | 49.56 | 0 | 201211 | 1 | 112812 |
| 2218170016 | 22 | 1 IN | 17.44 | 0 | 201211 | 1 | 112812 |
| 229007002 | 253 | 1 IN | 18.02 | 0 | 201211 | 6 | 113012 |
| 2721402401 | 244 | 1 IN | 544 | 0 | 201211 | 1 | 113012 |
| 31321925 | 300 | 1 IN | 23.65 | 0 | 201211 | 1 | 112012 |
| 34116772892 | 3 | 1 IN | 52.33 | 0 | 201211 | 1 | 113012 |
| 34116799166 | 3 | 1 IN | 57.62 | 0 | 201211 | 1 | 111512 |
| 34116858651 | 359 | 1 IN | 45.48 | 0 | 201211 | 2 | 113012 |
| 34216774692 | 3 | 1 IN | 39.34 | 0 | 201211 | 1 | 112812 |
| 34216855007 | 359 | 1 IN | 50.18 | 0 | 201211 | 2 | 112812 |
| 34356789329 | 584 | 1 IN | 14.2 | 0 | 201211 | 1 | 113012 |
| 34356789439 | 584 | 1 IN | 13.11 | 0 | 201211 | 1 | 111512 |
| 34356789445 | 584 | 1 IN | 13.76 | 0 | 201211 | 1 | 112812 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65776921952 | 9 | 1 IN | 124.9 | 0 | 201211 | 1 | 111612 |
| 8653908 | 300 | 1 IN | 29.59 | 0 | 201211 | 1 | 112012 |
| 8653908 | 300 | 1 CR | -29.59 | 0 | 201211 | 1 | 112812 |
| 9470775 | 244 | 1 IN | 23.22 | 0 | 201211 | 1 | 112112 |
| 0001800009 | 45 | 1 IN | 3.23 | 0 | 201212 | 1 | 121112 |
| 0009977694 | 48 | 1 IN | 78.06 | 0 | 201212 | 1 | 121112 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201212 | 1 | 120412 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201212 | 1 | 120412 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201212 | 1 | 120612 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201212 | 1 | 120612 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201212 | 1 | 121112 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201212 | 1 | 121312 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201212 | 1 | 122012 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201212 | 1 | 122112 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201212 | 1 | 122712 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201212 | 1 | 122812 |
| 0030915301 | 14 | 1 IN | 130.1 | 0 | 201212 | 1 | 120612 |
| 0055422418 | 47 | 1 IN | 95 | 0 | 201212 | 1 | 120512 |
| 007603008106 | 131 | 1 IN | 0.04 | 0 | 201212 | 1 | 121312 |
| 007604008200 | 22 | 1 IN | 1.55 | 0 | 201212 | 1 | 121312 |
| 0119970092 | 21 | 1 IN | 7.63 | 0 | 201212 | 1 | 120612 |
| 1032000870 | 36 | 1 IN | 80.26 | 0 | 201212 | 1 | 121012 |
| 1032030774 | 36 | 1 IN | 6.68 | 0 | 201212 | 1 | 121312 |
| 11120034104 | 30 | 1 IN | 17.37 | 0 | 201212 | 1 | 122612 |
| 11120034105 | 30 | 1 IN | 17.4 | 0 | 201212 | 1 | 122612 |
| 11121437395 | 61 | 1 IN | 0.38 | 0 | 201212 | 16 | 122612 |
| 11121721879 | 17 | 1 IN | 0.41 | 0 | 201212 | 6 | 122612 |
| 11427837997 | 67 | 1 IN | 12.6 | 0 | 201212 | 1 | 120412 |
| 11537505228 | 21 | 1 IN | 23.74 | 0 | 201212 | 1 | 122812 |
| 1191580188 | 14 | 1 IN | 62.05 | 0 | 201212 | 1 | 121212 |
| 1292770195 | 63 | 1 IN | 34.1 | 0 | 201212 | 1 | 122112 |
| 129421211264 | 22 | 1 IN | 73.79 | 0 | 201212 | 2 | 122112 |
| 1632400217 | 36 | 1 IN | 17.62 | 0 | 201212 | 2 | 120512 |
| 1633200032 | 737 | 1 IN | 20.8 | 0 | 201212 | 1 | 120512 |
| 1634660781 | 101 | 1 IN | 11.2 | 0 | 201212 | 1 | 120412 |
| 1634703764 | 22 | 1 IN | 34 | 0 | 201212 | 1 | 120412 |
| 1643205913 | 12 | 1 IN | 802.4 | 0 | 201212 | 1 | 121812 |
| 1643205913 | 12 | 1 IN | 802.4 | 0 | 201212 | 1 | 122112 |
| 1643205913 | 12 | 1 CR | -802.4 | 0 | 201212 | 1 | 122612 |
| 2022403617 | 69 | 1 IN | 70.57 | 0 | 201212 | 2 | 122612 |
| 2032400417 | 270 | 1 IN | 62.05 | 0 | 201212 | 1 | 122812 |
| 2107201246 | 22 | 1 IN | 80.71 | 0 | 201212 | 1 | 122812 |
| 2108301118 | 22 | 1 IN | 38.43 | 0 | 201212 | 1 | 122012 |
| 2115014782 | 22 | 1 IN | 26.82 | 0 | 201212 | 1 | 122812 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2115017782 | 22 | 1 IN | 37.4 | 0 | 201212 | 1 | 120312 |
| 2115402917 | 36 | 1 IN | 62.2 | 0 | 201212 | 2 | 121312 |
| 2122400318 | 270 | 1 IN | 23.6 | 0 | 201212 | 1 | 122712 |
| 2203270215 | 22 | 1 IN | 109.63 | 0 | 201212 | 1 | 122112 |
| 2203270215 | 22 | 1 IN | 109.63 | 0 | 201212 | 1 | 122112 |
| 2208601292 | 22 | 1 IN | 70.63 | 0 | 201212 | 1 | 122012 |
| 2304200320 | 3 | 1 IN | 40.46 | 0 | 201212 | 1 | 121312 |
| 33306772241 | 36 | 1 IN | 71.52 | 0 | 201212 | 1 | 121112 |
| 33306772242 | 36 | 1 IN | 71.18 | 0 | 201212 | 1 | 121112 |
| 3517857 | 55 | 1 IN | 3.54 | 0 | 201212 | 1 | 122612 |
| 51458165258 | 9 | 1 IN | 14.45 | 0 | 201212 | 1 | 121812 |
| 6010901452 | 63 | 1 IN | 6.22 | 0 | 201212 | 1 | 120612 |
| 6010920105 | 36 | 1 IN | 2.16 | 0 | 201212 | 1 | 120612 |
| 6019970148 | 22 | 1 IN | 0.86 | 0 | 201212 | 1 | 120612 |
| 6061800109 | 55 | 1 IN | 7.24 | 0 | 201212 | 1 | 120612 |
| 9466012 | 151 | 1 IN | 68.44 | 0 | 201212 | 1 | 122612 |
| N90534203 | 211 | 1 IN | 4.62 | 0 | 201301 | 1 | 12513 |
| WA1040940104 | 63 | 1 IN | 14.32 | 0 | 201301 | 1 | 11413 |
| 0008350644 | 200 | 1 IN | 17.8 | 0 | 201301 | 1 | 11413 |
| 0009977594 | 48 | 1 IN | 53.55 | 0 | 201301 | 1 | 13013 |
| 0015408697 | 58 | 1 IN | 31.03 | 0 | 201301 | 2 | 10913 |
| 0022306511 | 11 | 1 IN | 450.5 | 0 | 201301 | 1 | 13113 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201301 | 1 | 10713 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201301 | 1 | 11113 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201301 | 1 | 11413 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201301 | 1 | 11513 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201301 | 1 | 12113 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201301 | 1 | 12513 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201301 | 1 | 13013 |
| 0024774401 | 14 | 1 IN | 18.31 | 0 | 201301 | 1 | 11813 |
| 0031594603 | 14 | 1 IN | 1.46 | 0 | 201301 | 8 | 13013 |
| 0039900750 | 22 | 1 IN | 2.44 | 0 | 201301 | 1 | 12313 |
| 0064202420 | 22 | 1 IN | 68.03 | 0 | 201301 | 1 | 13013 |
| 0064204120 | 22 | 1 IN | 108.92 | 0 | 201301 | 1 | 11113 |
| 0095429117 | 14 | 1 IN | 104.26 | 0 | 201301 | 1 | 11413 |
| 0099975492 | 21 | 1 IN | 22.45 | 0 | 201301 | 1 | 10313 |
| 0119970292 | 21 | 1 IN | 19.07 | 0 | 201301 | 1 | 11613 |
| 0119975892 | 21 | 1 IN | 13.94 | 0 | 201301 | 1 | 11613 |
| 0139977192 | 21 | 1 IN | 26.04 | 0 | 201301 | 1 | 10713 |
| 038103085C | 204 | 1 IN | 5.54 | 0 | 201301 | 1 | 11813 |
| 038103085E | 104 | 1 IN | 8.12 | 0 | 201301 | 1 | 11813 |
| 038117070A | 16 | 1 IN | 1.94 | 0 | 201301 | 0 | 12513 |
| 06A121012G | 52 | 1 IN | 43.64 | 0 | 201301 | 1 | 11813 |
| 06B109119F | 21 | 1 IN | 27.28 | 0 | 201301 | 1 | 11813 |

0153

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06B109243E | 296 | 1 IN | 44.55 | 0 | 201301 | 1 | 11813 |
| 06B109477A | 296 | 1 IN | 63.1 | 0 | 201301 | 1 | 11813 |
| 1020700174 | 22 | 1 IN | 27.05 | 0 | 201301 | 1 | 12113 |
| 1031411180 | 30 | 1 IN | 4.89 | 0 | 201301 | 1 | 11413 |
| 1031580002 | 14 | 1 IN | 58.46 | 0 | 201301 | 1 | 11813 |
| 1031580331 | 14 | 1 IN | 25.08 | 0 | 201301 | 1 | 11813 |
| 1041401285 | 278 | 1 IN | 255 | 0 | 201301 | 1 | 10713 |
| 1041401285CORE | 278 | 1 IN | 0 | 150 | 201301 | 1 | 10713 |
| 1041401285CORE | 278 | 1 CR | 0 | -150 | 201301 | 1 | 10913 |
| 1092700298 | 61 | 1 IN | 15.25 | 0 | 201301 | 1 | 12913 |
| 1112000070 | 40 | 1 IN | 30.21 | 0 | 201301 | 1 | 11613 |
| 11141736106 | 9 | 1 IN | 13.21 | 0 | 201301 | 1 | 12513 |
| 11141742042 | 253 | 1 IN | 40.66 | 0 | 201301 | 1 | 12513 |
| 1121500118 | 14 | 1 IN | 12.22 | 0 | 201301 | 10 | 10213 |
| 1121500118 | 14 | 1 IN | 12.22 | 0 | 201301 | 2 | 11613 |
| 11510393336 | 575 | 1 IN | 93.32 | 0 | 201301 | 1 | 12513 |
| 11511705408 | 213 | 1 IN | 0.97 | 0 | 201301 | 1 | 12513 |
| 11531436386 | 322 | 1 IN | 59.41 | 0 | 201301 | 1 | 12513 |
| 11531710048 | 213 | 1 IN | 0.73 | 0 | 201301 | 2 | 12513 |
| 11531710055 | 213 | 1 IN | 0.42 | 0 | 201301 | 2 | 12513 |
| 11531731833 | 17 | 1 IN | 1.94 | 0 | 201301 | 2 | 12513 |
| 1160161321 | 30 | 1 IN | 4.5 | 0 | 201301 | 1 | 13013 |
| 1160161421 | 30 | 1 IN | 4.53 | 0 | 201301 | 1 | 13013 |
| 1160501811 | 22 | 1 IN | 165.09 | 0 | 201301 | 1 | 13013 |
| 11611433328 | 30 | 1 IN | 8.27 | 0 | 201301 | 4 | 12513 |
| 1162000315 | 322 | 1 IN | 18.28 | 0 | 201301 | 1 | 13113 |
| 1172030480 | 17 | 1 IN | 1.63 | 0 | 201301 | 1 | 13013 |
| 1190140622 | 17 | 1 IN | 18.76 | 0 | 201301 | 1 | 11513 |
| 1191401285CORE | 278 | 2 IN | 0 | 150 | 201301 | 1 | 11013 |
| 1191401285CORE | 278 | 1 CR | 0 | -150 | 201301 | 1 | 12813 |
| 119140128581 | 278 | 2 IN | 260 | 0 | 201301 | 1 | 11013 |
| 1192001170 | 90 | 1 IN | 51.9 | 0 | 201301 | 1 | 12313 |
| 1192020222 | 22 | 1 IN | 2.77 | 0 | 201301 | 1 | 12313 |
| 12120037607 | 14 | 1 IN | 4.01 | 0 | 201301 | 6 | 13113 |
| 12131703228 | 14 | 1 IN | 43.64 | 0 | 201301 | 1 | 13113 |
| 1242402217 | 36 | 1 IN | 34.06 | 0 | 201301 | 2 | 11813 |
| 1244100615 | 57 | 1 IN | 41.58 | 0 | 201301 | 1 | 11813 |
| 129421201264 | 22 | 1 IN | 70.54 | 0 | 201301 | 2 | 11813 |
| 1372000270 | 302 | 1 IN | 65.45 | 0 | 201301 | 1 | 10713 |
| 1403300003 | 69 | 1 IN | 51.85 | 0 | 201301 | 2 | 13013 |
| 1408260743 | 422 | 1 IN | 31.42 | 0 | 201301 | 1 | 10713 |
| 1718200221 | 22 | 1 IN | 30.86 | 0 | 201301 | 1 | 10313 |
| 1718200645 | 78 | 1 IN | 20.21 | 0 | 201301 | 1 | 11113 |
| 2023300075 | 69 | 1 IN | 39.3 | 0 | 201301 | 2 | 10313 |

0154

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023300075 | 69 | 1 IN | 39.3 | 0 | 201301 | 1 | 10413 |
| 2028000453 | 269 | 1 IN | 2.46 | 0 | 201301 | 2 | 12513 |
| 2028100021 | 58 | 1 IN | 62.05 | 0 | 201301 | 1 | 11813 |
| 2028100021 | 58 | 1 CR | -62.05 | 0 | 201301 | 1 | 12813 |
| 2032400417 | 270 | 1 CR | -62.05 | 0 | 201301 | 1 | 10313 |
| 2033300051 | 22 | 1 IN | 35.18 | 0 | 201301 | 2 | 13013 |
| 2105450110 | 56 | 1 IN | 51.85 | 0 | 201301 | 1 | 13113 |
| 2108208364 | 409 | 1 IN | 70.22 | 0 | 201301 | 1 | 13013 |
| 2108208464 | 409 | 1 IN | 65.66 | 0 | 201301 | 1 | 13013 |
| 2118704726 | 56 | 1 IN | 225.65 | 0 | 201301 | 1 | 12513 |
| 2304100115 | 57 | 1 IN | 69.42 | 0 | 201301 | 1 | 11813 |
| 2308300418 | 87 | 1 IN | 29.75 | 0 | 201301 | 1 | 11813 |
| 2308300418 | 87 | 1 IN | 29.75 | 0 | 201301 | 1 | 12913 |
| 2308300418 | 87 | 1 IN | 29.75 | 0 | 201301 | 2 | 13113 |
| 3526575 | 61 | 1 IN | 16.28 | 0 | 201301 | 2 | 11613 |
| 6011800109 | 45 | 1 IN | 6.27 | 0 | 201301 | 1 | 10713 |
| 915035000016 | 131 | 1 IN | 0.24 | 0 | 201301 | 8 | 13013 |
| G052162A2 | 210 | 1 IN | 11.89 | 0 | 201302 | 3 | 22813 |
| 0000781889 | 14 | 1 IN | 43.46 | 0 | 201302 | 1 | 20413 |
| 0001415725 | 82 | 1 IN | 1060.81 | 0 | 201302 | 1 | 22813 |
| 0001587203 | 14 | 1 IN | 55.25 | 0 | 201302 | 2 | 20113 |
| 000180250967 | 63 | 1 IN | 6.49 | 0 | 201302 | 1 | 21813 |
| 000421151207 | 22 | 1 IN | 78.02 | 0 | 201302 | 2 | 21113 |
| 0008208210 | 253 | 1 IN | 20.5 | 0 | 201302 | 1 | 21513 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201302 | 1 | 20513 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201302 | 1 | 20813 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201302 | 1 | 21513 |
| 0024775701 | 22 | 1 IN | 77.71 | 0 | 201302 | 1 | 20713 |
| 0025440294 | 615 | 1 IN | 0.98 | 0 | 201302 | 8 | 21813 |
| 0035452505 | 252 | 1 IN | 43.85 | 0 | 201302 | 1 | 20113 |
| 0064203920 | 22 | 1 IN | 125.55 | 0 | 201302 | 1 | 22713 |
| 0109977392 | 21 | 1 IN | 34.85 | 0 | 201302 | 1 | 22213 |
| 078198025 | 16 | 1 IN | 28.2 | 0 | 201302 | 2 | 22713 |
| 1121420180 | 17 | 1 IN | 1.36 | 0 | 201302 | 4 | 20813 |
| 11427512300 | 63 | 1 IN | 3.89 | 0 | 201302 | 1 | 20813 |
| 11531436408 | 21 | 1 IN | 16.63 | 0 | 201302 | 1 | 20813 |
| 13621433077 | 323 | 1 IN | 12.07 | 0 | 201302 | 1 | 20813 |
| 1408002675 | 22 | 1 IN | 43.82 | 0 | 201302 | 1 | 20513 |
| 1635000006 | 51 | 1 IN | 10.92 | 0 | 201302 | 1 | 21813 |
| 1635450205 | 22 | 1 IN | 292.03 | 0 | 201302 | 1 | 20713 |
| 1643206013 | 770 | 1 IN | 430.83 | 0 | 201302 | 1 | 22813 |
| 1643206013CORE | 770 | 1 IN | 0 | 200 | 201302 | 1 | 22813 |
| 2096900059 | 24 | 1 IN | 22.33 | 0 | 201302 | 2 | 22713 |
| 2103300575 | 22 | 1 IN | 100.6 | 0 | 201302 | 2 | 20113 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2104101115 | 57 | 1 IN | 91.87 | 0 | 201302 | 1 | 22813 |
| 2108203564 | 409 | 1 IN | 63.43 | 0 | 201302 | 1 | 22213 |
| 2108691021 | 70 | 1 IN | 15.71 | 0 | 201302 | 1 | 20513 |
| 2202403317 | 69 | 1 IN | 65.02 | 0 | 201302 | 2 | 22113 |
| 2304100115 | 57 | 1 IN | 69.42 | 0 | 201302 | 2 | 20113 |
| 2307500185 | 22 | 1 IN | 224.34 | 0 | 201302 | 1 | 22813 |
| 2710940248 | 177 | 1 IN | 236.3 | 0 | 201302 | 1 | 20113 |
| 34116761244 | 3 | 1 IN | 40.52 | 0 | 201302 | 1 | 20813 |
| 34116855152 | 359 | 1 IN | 44.68 | 0 | 201302 | 2 | 20813 |
| 34351164371 | 584 | 1 IN | 9.77 | 0 | 201302 | 1 | 20813 |
| 921738104 | 50 | 1 IN | 49 | 0 | 201302 | 1 | 22113 |
| 0004600183 | 253 | 1 IN | 13.95 | 0 | 201303 | 1 | 31513 |
| 0005401788 | 2200 | 2 IN | 117 | 0 | 201303 | 1 | 31813 |
| 0013307735 | 69 | 1 IN | 21.13 | 0 | 201303 | 2 | 32913 |
| 0018304084 | 2200 | 2 IN | 291 | 0 | 201303 | 2 | 31813 |
| 0018356064 | 22 | 1 IN | 194.07 | 0 | 201303 | 1 | 32113 |
| 0024773001 | 14 | 1 IN | 31.88 | 0 | 201303 | 1 | 30613 |
| 0028206010 | 2200 | 2 IN | 54.75 | 0 | 201303 | 2 | 31813 |
| 0031590403 | 14 | 1 IN | 1.46 | 0 | 201303 | 2 | 30613 |
| 0034209420 | 2200 | 2 IN | 129.75 | 0 | 201303 | 1 | 31813 |
| 038903018DCORE | 14 | 1 IN | 0 | 71.08 | 201303 | 1 | 30813 |
| 038903018DCORE | 14 | 1 IN | 0 | 71.08 | 201303 | 1 | 31113 |
| 038903018DCORE | 14 | 1 CR | 0 | -71.08 | 201303 | 1 | 31313 |
| 038903018DX | 14 | 1 IN | 177.46 | 0 | 201303 | 1 | 30813 |
| 038903018DX | 14 | 1 IN | 177.46 | 0 | 201303 | 1 | 31113 |
| 038903018DX | 14 | 1 CR | -177.46 | 0 | 201303 | 1 | 31313 |
| 06A103663B | 58 | 1 IN | 3.81 | 0 | 201303 | 1 | 31213 |
| 06A115611Q | 58 | 1 IN | 4.61 | 0 | 201303 | 1 | 31213 |
| 06A145710N | 58 | 1 IN | 39.78 | 0 | 201303 | 1 | 31213 |
| 1J0906383C | 76 | 1 IN | 35.79 | 0 | 201303 | 1 | 31213 |
| 1J0919087J | 82 | 1 IN | 156.44 | 0 | 201303 | 1 | 32913 |
| 1072412613 | 2200 | 1 IN | 48 | 0 | 201303 | 2 | 31513 |
| 1077200135 | 2200 | 2 IN | 126.75 | 0 | 201303 | 1 | 31813 |
| 1121500218 | 14 | 1 IN | 11 | 0 | 201303 | 6 | 30113 |
| 1122000222 | 326 | 1 IN | 83.89 | 0 | 201303 | 1 | 32913 |
| 1191800009 | 55 | 1 IN | 6.56 | 0 | 201303 | 2 | 31513 |
| 1242402617 | 253 | 1 IN | 47.9 | 0 | 201303 | 2 | 32913 |
| 1245420104 | 82 | 2 IN | 76 | 0 | 201303 | 1 | 31813 |
| 1295407105 | 2200 | 2 IN | 588.75 | 0 | 201303 | 1 | 31813 |
| 1634200420 | 22 | 1 IN | 63.96 | 0 | 201303 | 1 | 31813 |
| 1638840822 | 2200 | 1 IN | 88.5 | 0 | 201303 | 1 | 31513 |
| 1638840822 | 2200 | 2 IN | 88.5 | 0 | 201303 | 1 | 31813 |
| 1643206013CORE | 770 | 1 CR | 0 | -200 | 201303 | 1 | 30413 |
| 16469051629040 | 2200 | 2 IN | 81 | 0 | 201303 | 2 | 31813 |

0156

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1647300705 | 2200 | 2 IN | 723.75 | 0 | 201303 | 1 | 31813 |
| 1647300805 | 2200 | 2 IN | 723.75 | 0 | 201303 | 1 | 31813 |
| 1647300905 | 2200 | 1 IN | 723.75 | 0 | 201303 | 1 | 31513 |
| 16488000857167 | 2200 | 2 IN | 162 | 0 | 201303 | 1 | 31813 |
| 16488006857167 | 2200 | 2 IN | 259.5 | 0 | 201303 | 2 | 31813 |
| 16488032409999 | 2200 | 1 IN | 416.25 | 0 | 201303 | 1 | 31513 |
| 1706201086 | 2200 | 2 IN | 69.75 | 0 | 201303 | 2 | 31813 |
| 1708600147 | 2200 | 2 IN | 52.5 | 0 | 201303 | 1 | 31813 |
| 1708600247 | 2200 | 2 IN | 52.5 | 0 | 201303 | 1 | 31813 |
| 2028810101 | 2200 | 1 IN | 107.25 | 0 | 201303 | 1 | 31513 |
| 2028810101 | 2200 | 2 IN | 107.25 | 0 | 201303 | 1 | 31813 |
| 2028810201 | 2200 | 1 IN | 107.25 | 0 | 201303 | 1 | 31513 |
| 2028810201 | 2200 | 2 IN | 107.25 | 0 | 201303 | 1 | 31813 |
| 202885112567 | 2200 | 1 IN | 157.5 | 0 | 201303 | 1 | 31513 |
| 202885112567 | 2200 | 2 IN | 157.5 | 0 | 201303 | 1 | 31813 |
| 203885076567 | 2200 | 2 IN | 60.75 | 0 | 201303 | 1 | 31813 |
| 2043331114 | 270 | 1 IN | 21.79 | 0 | 201303 | 2 | 30613 |
| 2097200846 | 2200 | 2 IN | 112.5 | 0 | 201303 | 1 | 31813 |
| 2105450495 | 2200 | 2 IN | 123.75 | 0 | 201303 | 1 | 31813 |
| 21069006829999 | 2200 | 2 IN | 73.5 | 0 | 201303 | 1 | 31813 |
| 2108203664 | 409 | 1 IN | 65.45 | 0 | 201303 | 1 | 32613 |
| 2108852225 | 2200 | 1 IN | 180 | 0 | 201303 | 1 | 31513 |
| 2112403417 | 69 | 1 IN | 63.79 | 0 | 201303 | 2 | 31213 |
| 2113206113 | 770 | 1 IN | 442.6 | 0 | 201303 | 1 | 32913 |
| 2113206113CORE | 770 | 1 IN | 0 | 200 | 201303 | 1 | 32913 |
| 2116301021 | 2200 | 2 IN | 401.25 | 0 | 201303 | 1 | 31813 |
| 2118853325 | 2200 | 1 IN | 472.5 | 0 | 201303 | 1 | 31513 |
| 2156200486 | 2200 | 2 IN | 765 | 0 | 201303 | 1 | 31813 |
| 2158200756 | 2200 | 2 IN | 76.5 | 0 | 201303 | 2 | 31813 |
| 2158200856 | 2200 | 2 IN | 76.5 | 0 | 201303 | 1 | 31813 |
| 2205421117 | 2200 | 1 IN | 149.6 | 0 | 201303 | 0 | 31413 |
| 220750067528 | 2200 | 2 IN | 339 | 0 | 201303 | 1 | 31813 |
| 2208200164 | 409 | 1 IN | 154.51 | 0 | 201303 | 1 | 32913 |
| 2213306411 | 22 | 1 IN | 162.23 | 0 | 201303 | 1 | 32713 |
| 22188002839040 | 2200 | 2 IN | 177 | 0 | 201303 | 1 | 31813 |
| 2218850714 | 2200 | 2 IN | 10.13 | 0 | 201303 | 1 | 31813 |
| 229007002 | 253 | 1 IN | 18.02 | 0 | 201303 | 5 | 32513 |
| 2308851125 | 2200 | 2 IN | 309 | 0 | 201303 | 2 | 31813 |
| 25188001839776 | 2200 | 1 IN | 202.5 | 0 | 201303 | 1 | 31513 |
| 2518801214 | 2200 | 1 IN | 16.88 | 0 | 201303 | 1 | 31513 |
| 25188519259999 | 2200 | 1 IN | 367.5 | 0 | 201303 | 1 | 31513 |
| 25188519259999 | 2200 | 2 IN | 367.5 | 0 | 201303 | 1 | 31813 |
| 2711550115 | 40 | 1 IN | 64.87 | 0 | 201303 | 1 | 30413 |
| 34216774692 | 3 | 1 IN | 40.02 | 0 | 201303 | 1 | 31913 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34356789445 | 584 | 1 IN | 13.78 | 0 | 201303 | 1 | 31913 |
| 4B3698451A | 3 | 1 IN | 40.4 | 0 | 201303 | 1 | 32913 |
| 4E0615601K | 359 | 1 IN | 56.5 | 0 | 201303 | 2 | 32913 |
| 910139000000 | 97 | 1 IN | 56.95 | 0 | 201303 | 1 | 32713 |
| N90316802 | 36 | 1 IN | 0.24 | 0 | 201304 | 1 | 41113 |
| 0004110200 | 57 | 1 IN | 69.95 | 0 | 201304 | 1 | 41213 |
| 000421111207 | 22 | 1 IN | 75.66 | 0 | 201304 | 2 | 40313 |
| 0005408117 | 14 | 1 IN | 96.95 | 0 | 201304 | 1 | 41813 |
| 0008308208 | 6 | 1 IN | 142.8 | 0 | 201304 | 1 | 42213 |
| 0015400517 | 14 | 1 IN | 119.11 | 0 | 201304 | 1 | 40513 |
| 0015407617 | 14 | 1 IN | 112.39 | 0 | 201304 | 1 | 40513 |
| 0015407617 | 14 | 1 IN | 112.39 | 0 | 201304 | 1 | 40513 |
| 0015458709 | 22 | 1 IN | 11.83 | 0 | 201304 | 1 | 42913 |
| 0020948804 | 45 | 1 IN | 10.7 | 0 | 201304 | 1 | 41113 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201304 | 1 | 41113 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201304 | 1 | 41213 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201304 | 1 | 41913 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201304 | 1 | 42913 |
| 0025401897 | 244 | 1 IN | 39.95 | 0 | 201304 | 1 | 41213 |
| 0025427419 | 44 | 1 IN | 5.15 | 0 | 201304 | 1 | 41213 |
| 0045428718 | 22 | 1 IN | 53.62 | 0 | 201304 | 1 | 41613 |
| 0075423117 | 14 | 1 IN | 94.68 | 0 | 201304 | 1 | 40213 |
| 032121142 | 58 | 1 IN | 0.32 | 0 | 201304 | 1 | 41113 |
| 059919501A | 191 | 1 IN | 9.98 | 0 | 201304 | 1 | 41113 |
| 078115561J | 63 | 1 IN | 7.14 | 0 | 201304 | 1 | 41113 |
| 1031580002 | 14 | 1 IN | 58.46 | 0 | 201304 | 1 | 40213 |
| 1031580002 | 14 | 1 IN | 58.46 | 0 | 201304 | 1 | 41213 |
| 1031580331 | 14 | 1 IN | 25.08 | 0 | 201304 | 1 | 41213 |
| 1031580585 | 253 | 1 IN | 7.8 | 0 | 201304 | 1 | 40213 |
| 11427525335 | 9 | 1 IN | 11.55 | 0 | 201304 | 1 | 42613 |
| 11427542021 | 45 | 1 IN | 6.45 | 0 | 201304 | 1 | 41113 |
| 129421201264 | 904 | 1 IN | 48.45 | 0 | 201304 | 2 | 42913 |
| 1294230012 | 805 | 1 IN | 34.82 | 0 | 201304 | 2 | 42913 |
| 1370940104 | 63 | 1 IN | 14.61 | 0 | 201304 | 2 | 41813 |
| 1638800029 | 24 | 1 IN | 21.28 | 0 | 201304 | 1 | 41113 |
| 17222245358 | 213 | 1 IN | 0.62 | 0 | 201304 | 4 | 42613 |
| 2013301503 | 80 | 1 IN | 34.1 | 0 | 201304 | 1 | 41213 |
| 2013301603 | 80 | 1 IN | 35.04 | 0 | 201304 | 1 | 41213 |
| 20182010459123 | 78 | 1 IN | 10.63 | 0 | 201304 | 1 | 41113 |
| 2025000649 | 22 | 1 IN | 43.18 | 0 | 201304 | 1 | 42413 |
| 2035000503 | 6 | 1 IN | 145.35 | 0 | 201304 | 1 | 41113 |
| 2103300475 | 69 | 1 IN | 53.71 | 0 | 201304 | 2 | 42213 |
| 2107500784 | 22 | 1 IN | 25.31 | 0 | 201304 | 2 | 41813 |
| 2107500784 | 22 | 1 CR | -25.31 | 0 | 201304 | 1 | 42213 |

ItemAudit455600

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2113206113CORE | 770 | 1 CR | 0 | -200 | 201304 | 1 | 41013 |
| 2113304311 | 69 | 1 IN | 102.85 | 0 | 201304 | 2 | 42913 |
| 2113304311 | 69 | 1 CR | -102.85 | 0 | 201304 | 1 | 43013 |
| 2113304411 | 69 | 1 IN | 102.85 | 0 | 201304 | 1 | 42913 |
| 2205000049 | 22 | 1 IN | 54 | 0 | 201304 | 1 | 40313 |
| 2218690121 | 82 | 1 IN | 15.7 | 0 | 201304 | 1 | 41913 |
| 2721402401 | 244 | 1 IN | 544 | 0 | 201304 | 1 | 42513 |
| 3B0823359D | 61 | 1 IN | 18.03 | 0 | 201304 | 1 | 41113 |
| 34213403241 | 3 | 1 IN | 45.7 | 0 | 201304 | 1 | 42613 |
| 34353411757 | 584 | 1 IN | 11.59 | 0 | 201304 | 1 | 42613 |
| 4A0615601A | 359 | 1 IN | 29.02 | 0 | 201304 | 2 | 41113 |
| 4B0698451E | 3 | 1 IN | 30.4 | 0 | 201304 | 1 | 41113 |
| N90316802 | 36 | 1 IN | 0.24 | 0 | 201305 | 1 | 51313 |
| N90316802 | 36 | 1 IN | 0.24 | 0 | 201305 | 1 | 52313 |
| 0001587503 | 14 | 1 IN | 62.05 | 0 | 201305 | 2 | 52913 |
| 0005454906 | 56 | 1 IN | 37 | 0 | 201305 | 1 | 52113 |
| 0015408617 | 14 | 1 IN | 102 | 0 | 201305 | 1 | 52413 |
| 0015408617 | 14 | 1 IN | 102 | 0 | 201305 | 1 | 53113 |
| 0024773001 | 55 | 1 IN | 30.18 | 0 | 201305 | 1 | 51713 |
| 0024773001 | 55 | 1 IN | 30.18 | 0 | 201305 | 1 | 53113 |
| 0030946804 | 63 | 1 IN | 10.58 | 0 | 201305 | 2 | 53113 |
| 0039909697 | 22 | 1 IN | 0.79 | 0 | 201305 | 4 | 51313 |
| 0119976792 | 21 | 1 IN | 30.7 | 0 | 201305 | 1 | 53113 |
| 050121113C | 322 | 1 IN | 11 | 0 | 201305 | 1 | 52313 |
| 058133843 | 67 | 1 IN | 6.96 | 0 | 201305 | 1 | 53013 |
| 058198012 | 30 | 1 IN | 68.66 | 0 | 201305 | 1 | 51013 |
| 059919501A | 191 | 1 IN | 9.93 | 0 | 201305 | 1 | 51313 |
| 059919501A | 191 | 1 IN | 8 | 0 | 201305 | 1 | 52313 |
| 06A103213F | 58 | 1 IN | 30.13 | 0 | 201305 | 1 | 51313 |
| 06A103385A | 17 | 1 IN | 19.88 | 0 | 201305 | 1 | 51013 |
| 06A121012G | 52 | 1 IN | 42.14 | 0 | 201305 | 1 | 51013 |
| 06A121012G | 52 | 1 IN | 35 | 0 | 201305 | 1 | 52313 |
| 06A906461LCORE | 14 | 1 IN | 0 | 50 | 201305 | 1 | 51013 |
| 06A906461LCORE | 14 | 1 CR | 0 | -50 | 201305 | 1 | 51413 |
| 06A906461LX | 14 | 1 IN | 91.9 | 0 | 201305 | 1 | 51013 |
| 06B103663G | 58 | 1 IN | 4.58 | 0 | 201305 | 1 | 53013 |
| 06B109477A | 296 | 1 IN | 55 | 0 | 201305 | 1 | 52313 |
| 06B115611M | 211 | 1 IN | 12 | 0 | 201305 | 1 | 52313 |
| 06B121132E | 211 | 1 IN | 23.48 | 0 | 201305 | 1 | 51313 |
| 06B198119A | 21 | 1 IN | 82 | 0 | 201305 | 1 | 52313 |
| 06B260849A | 21 | 1 IN | 6.5 | 0 | 201305 | 1 | 52313 |
| 06B903137E | 21 | 1 IN | 8.5 | 0 | 201305 | 1 | 52313 |
| 1H0819644B | 760 | 1 IN | 4.04 | 0 | 201305 | 1 | 53013 |
| 1J0919133B | 1002 | 1 IN | 8 | 0 | 201305 | 1 | 52213 |

0159

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101000063AA | 14 | 1 IN | 6.71 | 0 | 201305 | 4 | 52313 |
| 1122000222 | 326 | 1 CR | -83.89 | 0 | 201305 | 1 | 50913 |
| 11427837997 | 63 | 1 IN | 11.4 | 0 | 201305 | 1 | 51613 |
| 1402400217 | 69 | 1 IN | 95 | 0 | 201305 | 1 | 53113 |
| 1402401517 | 810 | 1 IN | 95 | 0 | 201305 | 1 | 53113 |
| 1403330327 | 290 | 1 IN | 16.88 | 0 | 201305 | 2 | 50613 |
| 1404404605 | 22 | 1 IN | 542.83 | 0 | 201305 | 1 | 50113 |
| 1633230220 | 22 | 1 IN | 10.71 | 0 | 201305 | 1 | 51713 |
| 1704100015 | 57 | 1 IN | 70.07 | 0 | 201305 | 1 | 50613 |
| 2024301729 | 22 | 1 IN | 37.49 | 0 | 201305 | 1 | 50713 |
| 2033200789 | 69 | 1 IN | 17 | 0 | 201305 | 1 | 51613 |
| 2033200789 | 69 | 1 CR | -17 | 0 | 201305 | 1 | 52213 |
| 2033200889 | 69 | 1 IN | 17 | 0 | 201305 | 1 | 51613 |
| 2103300475 | 69 | 1 IN | 53.68 | 0 | 201305 | 2 | 51613 |
| 2108300818 | 87 | 1 IN | 18.66 | 0 | 201305 | 1 | 51313 |
| 2115001154 | 6 | 1 IN | 200.3 | 0 | 201305 | 1 | 52213 |
| 2203309007 | 69 | 1 IN | 146.7 | 0 | 201305 | 1 | 52213 |
| 2208100876 | 81 | 1 IN | 144.5 | 0 | 201305 | 1 | 53113 |
| 221423111207 | 22 | 1 IN | 63.57 | 0 | 201305 | 2 | 52213 |
| 229007002 | 253 | 1 IN | 18.02 | 0 | 201305 | 5 | 51313 |
| 2720520216 | 36 | 1 IN | 14.07 | 0 | 201305 | 1 | 53113 |
| 3B0823359D | 24 | 1 IN | 35.02 | 0 | 201305 | 1 | 52313 |
| 3B0823593D01C | 211 | 1 IN | 7.5 | 0 | 201305 | 1 | 50313 |
| 34352283335 | 584 | 1 IN | 13.71 | 0 | 201305 | 1 | 51613 |
| 34352283405 | 584 | 1 IN | 13.71 | 0 | 201305 | 1 | 51613 |
| 4A0805121A | 58 | 1 IN | 1.55 | 0 | 201305 | 4 | 53013 |
| 4A0805163 | 58 | 1 IN | 0.42 | 0 | 201305 | 4 | 53013 |
| 4821807 | 150 | 1 IN | 44.63 | 0 | 201305 | 1 | 50313 |
| 51161394107 | 58 | 1 IN | 51.25 | 0 | 201305 | 1 | 52413 |
| 51168119160 | 58 | 1 IN | 22 | 0 | 201305 | 1 | 51513 |
| 51168119715 | 89 | 1 IN | 31.46 | 0 | 201305 | 1 | 51513 |
| 51711977117 | 9 | 1 IN | 6.4 | 0 | 201305 | 1 | 51513 |
| 51711977118 | 9 | 1 IN | 6.4 | 0 | 201305 | 1 | 51513 |
| 51718156259 | 9 | 1 IN | 21 | 0 | 201305 | 1 | 51513 |
| 6460140122 | 17 | 1 IN | 11.9 | 0 | 201305 | 1 | 51313 |
| 8D0805121 | 58 | 1 IN | 1.86 | 0 | 201305 | 3 | 53013 |
| 8D0805121B | 58 | 1 IN | 1.38 | 0 | 201305 | 3 | 53013 |
| 8D0863821S | 304 | 1 IN | 60 | 0 | 201305 | 1 | 52313 |
| 8D0959481B | 85 | 1 IN | 15 | 0 | 201305 | 1 | 52313 |
| 8E0121403 | 604 | 1 IN | 14.8 | 0 | 201305 | 1 | 52213 |
| 8E0201511J | 45 | 1 IN | 33.11 | 0 | 201305 | 1 | 52213 |
| 8E0407509A | 69 | 1 IN | 65.39 | 0 | 201305 | 1 | 52213 |
| 8E0411317 | 69 | 1 IN | 27.09 | 0 | 201305 | 1 | 52413 |
| 8E0411317 | 69 | 2 IN | 27.09 | 0 | 201305 | 1 | 53013 |

0160

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8E0411318 | 69 | 1 IN | 26.84 | 0 | 201305 | 2 | 52413 |
| 8E0906087P | 82 | 1 IN | 145.35 | 0 | 201305 | 1 | 52213 |
| 95535140141 | 359 | 1 IN | 72 | 0 | 201305 | 1 | 51513 |
| 95535140241 | 359 | 1 IN | 72 | 0 | 201305 | 1 | 51513 |
| 95535193905 | 73 | 1 IN | 95 | 0 | 201305 | 1 | 51513 |
| 95535240131 | 359 | 1 IN | 60 | 0 | 201305 | 2 | 51513 |
| 95535293903 | 73 | 1 IN | 65 | 0 | 201305 | 1 | 51513 |
| 95561236500 | 584 | 1 IN | 8 | 0 | 201305 | 2 | 51513 |
| 95561236530 | 163 | 1 IN | 8 | 0 | 201305 | 2 | 51513 |
| Q4150032 | 106 | 1 IN | 55.5 | 0 | 201306 | 1 | 61713 |
| 0001587203 | 14 | 1 IN | 55.25 | 0 | 201306 | 1 | 62113 |
| 0001587503 | 14 | 1 IN | 62.05 | 0 | 201306 | 1 | 62013 |
| 000421151207 | 22 | 1 IN | 90.12 | 0 | 201306 | 2 | 60713 |
| 0014701294 | 58 | 1 IN | 177.91 | 0 | 201306 | 1 | 60313 |
| 0015403817 | 14 | 1 IN | 114.75 | 0 | 201306 | 2 | 62613 |
| 0015406017 | 14 | 1 IN | 114.75 | 0 | 201306 | 2 | 61413 |
| 0021549206 | 14 | 1 IN | 28.28 | 0 | 201306 | 1 | 62813 |
| 0024772701 | 55 | 1 IN | 12.37 | 0 | 201306 | 1 | 62113 |
| 0024773001 | 55 | 1 IN | 30.18 | 0 | 201306 | 1 | 60313 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201306 | 1 | 60713 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201306 | 1 | 61313 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201306 | 1 | 62113 |
| 0041590703 | 47 | 1 IN | 8.02 | 0 | 201306 | 19 | 61813 |
| 005420902028 | 22 | 1 IN | 116.5 | 0 | 201306 | 1 | 60613 |
| 0054209820 | 22 | 1 IN | 78.87 | 0 | 201306 | 1 | 61313 |
| 032121142 | 58 | 1 IN | 0.32 | 0 | 201306 | 2 | 60713 |
| 06A103213AM | 36 | 1 IN | 13.2 | 0 | 201306 | 1 | 60313 |
| 068115561B | 63 | 1 IN | 4.59 | 0 | 201306 | 1 | 60713 |
| 1121500118 | 14 | 1 IN | 12.22 | 0 | 201306 | 8 | 62813 |
| 11427566327 | 63 | 1 IN | 6.26 | 0 | 201306 | 1 | 62113 |
| 1190101330 | 17 | 1 IN | 21.25 | 0 | 201306 | 1 | 62813 |
| 1190101430 | 17 | 1 IN | 20.83 | 0 | 201306 | 1 | 62813 |
| 1190901982 | 101 | 1 IN | 22 | 0 | 201306 | 1 | 62113 |
| 1298001478 | 22 | 1 IN | 33.22 | 0 | 201306 | 1 | 62013 |
| 1298260843 | 422 | 1 IN | 49.52 | 0 | 201306 | 1 | 61913 |
| 1370160321 | 16 | 1 IN | 21.68 | 0 | 201306 | 1 | 62113 |
| 1408600260 | 22 | 1 IN | 57.96 | 0 | 201306 | 1 | 62513 |
| 1635420518 | 22 | 1 IN | 82.17 | 0 | 201306 | 1 | 61413 |
| 1637400235 | 22 | 1 IN | 66.29 | 0 | 201306 | 1 | 62013 |
| 2015403745 | 252 | 1 IN | 29.39 | 0 | 201306 | 1 | 60313 |
| 2022403617 | 69 | 1 IN | 71.9 | 0 | 201306 | 2 | 61013 |
| 2025054255 | 22 | 1 IN | 30.32 | 0 | 201306 | 1 | 62413 |
| 2032411113 | 58 | 1 IN | 63.75 | 0 | 201306 | 2 | 61713 |
| 2032411113 | 58 | 1 IN | 63.75 | 0 | 201306 | 2 | 61713 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2108208910 | 56 | 1 IN | 98.6 | 0 | 201306 | 1 | 61313 |
| 2108301018 | 87 | 1 IN | 11.37 | 0 | 201306 | 1 | 62113 |
| 2117300735 | 22 | 1 IN | 69.44 | 0 | 201306 | 1 | 61913 |
| 2218690121 | 82 | 1 IN | 15.64 | 0 | 201306 | 1 | 61313 |
| 2710940248 | 177 | 1 IN | 236.3 | 0 | 201306 | 1 | 61413 |
| 2711550115 | 40 | 1 IN | 65.03 | 0 | 201306 | 1 | 60513 |
| 31121136605 | 69 | 1 IN | 13 | 0 | 201306 | 2 | 62113 |
| 31121141097 | 69 | 1 IN | 70 | 0 | 201306 | 1 | 62113 |
| 31121141098 | 69 | 1 IN | 70 | 0 | 201306 | 1 | 62113 |
| 32416769887 | 37 | 1 IN | 313.62 | 0 | 201306 | 1 | 62613 |
| 34211162305 | 917 | 1 IN | 23 | 0 | 201306 | 2 | 62113 |
| 34213332217 | 359 | 1 IN | 62.31 | 0 | 201306 | 2 | 61913 |
| 4634210012 | 259 | 1 IN | 67 | 0 | 201306 | 2 | 61313 |
| 4637201346 | 22 | 1 IN | 308.82 | 0 | 201306 | 1 | 61713 |
| 8E0411317 | 290 | 1 IN | 17 | 0 | 201306 | 1 | 61113 |
| 8E0411317 | 69 | 1 CR | -27.09 | 0 | 201306 | 1 | 61313 |
| 8E0411317 | 69 | 1 CR | -27.09 | 0 | 201306 | 2 | 62613 |
| 9461974 | 151 | 1 IN | 1.26 | 0 | 201306 | 1 | 62113 |
| 0000940548 | 14 | 1 IN | 190.42 | 0 | 201307 | 1 | 72913 |
| 0001404285 | 14 | 1 IN | 302.6 | 0 | 201307 | 1 | 70213 |
| 0024773001 | 55 | 1 IN | 31.88 | 0 | 201307 | 1 | 70213 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201307 | 1 | 71813 |
| 0045450732 | 22 | 1 IN | 83.57 | 0 | 201307 | 1 | 73113 |
| 0119976792 | 21 | 1 CR | -30.7 | 0 | 201307 | 1 | 70113 |
| 0189977947 | 30 | 1 IN | 4.95 | 0 | 201307 | 1 | 70313 |
| 058905291K | 200 | 1 IN | 5.45 | 0 | 201307 | 3 | 72613 |
| 06A145710N | 737 | 1 IN | 33.48 | 0 | 201307 | 1 | 71813 |
| 068115561B | 63 | 1 IN | 4.59 | 0 | 201307 | 1 | 72613 |
| 07C133529A | 737 | 1 IN | 12.7 | 0 | 201307 | 1 | 72613 |
| 1C0941699A | 830 | 1 IN | 29.68 | 0 | 201307 | 1 | 72513 |
| 1C0945712 | 830 | 1 IN | 22.16 | 0 | 201307 | 1 | 72513 |
| 1030150220 | 16 | 1 IN | 1.67 | 0 | 201307 | 1 | 70313 |
| 1030160421 | 17 | 1 IN | 10.58 | 0 | 201307 | 1 | 70313 |
| 1031411180 | 30 | 1 IN | 5.1 | 0 | 201307 | 1 | 70313 |
| 1031421380 | 17 | 1 IN | 3.25 | 0 | 201307 | 1 | 70313 |
| 11427510717 | 67 | 1 IN | 5.6 | 0 | 201307 | 1 | 70313 |
| 11427511161 | 45 | 1 IN | 5.44 | 0 | 201307 | 1 | 70813 |
| 11781742050 | 14 | 1 IN | 72.55 | 0 | 201307 | 1 | 70313 |
| 12120037607 | 14 | 1 IN | 4.01 | 0 | 201307 | 8 | 70813 |
| 1245009003 | 6 | 1 IN | 195.1 | 0 | 201307 | 1 | 70213 |
| 1245019482 | 65 | 1 IN | 8.67 | 0 | 201307 | 1 | 70213 |
| 1264010670 | 36 | 1 IN | 2.11 | 0 | 201307 | 2 | 71813 |
| 12799169 | 209 | 1 IN | 52.56 | 0 | 201307 | 1 | 71113 |
| 1633300403 | 290 | 1 IN | 12.43 | 0 | 201307 | 1 | 72313 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1633300501 | 984 | 1 IN | 96.72 | 0 | 201307 | 1 | 72313 |
| 1643300935 | 69 | 1 IN | 64.26 | 0 | 201307 | 2 | 71113 |
| 2018210247 | 252 | 1 IN | 36.12 | 0 | 201307 | 1 | 73113 |
| 2034701741 | 58 | 1 IN | 206.33 | 0 | 201307 | 1 | 70513 |
| 2108203664 | 409 | 1 IN | 73.95 | 0 | 201307 | 1 | 71013 |
| 2108208910 | 56 | 1 IN | 98.6 | 0 | 201307 | 1 | 72413 |
| 2112403017 | 69 | 1 IN | 69.05 | 0 | 201307 | 2 | 71913 |
| 229007002 | 253 | 1 IN | 18.24 | 0 | 201307 | 5 | 71213 |
| 2304100115 | 57 | 1 IN | 68.49 | 0 | 201307 | 1 | 72413 |
| 2721402401 | 244 | 1 IN | 556.75 | 0 | 201307 | 1 | 71613 |
| 34116763824 | 359 | 1 IN | 92.17 | 0 | 201307 | 2 | 70813 |
| 34116794915 | 3 | 1 IN | 65.7 | 0 | 201307 | 1 | 70813 |
| 34216761239 | 404 | 1 IN | 32.84 | 0 | 201307 | 1 | 71513 |
| 34351164372 | 584 | 1 IN | 10.03 | 0 | 201307 | 1 | 71513 |
| 34356789492 | 584 | 1 IN | 13.71 | 0 | 201307 | 1 | 70813 |
| 51218243615 | 253 | 1 IN | 52.63 | 0 | 201307 | 1 | 70313 |
| 8E0498203D | 60 | 1 IN | 22.18 | 0 | 201307 | 1 | 71813 |
| 8E0498625B | 92 | 1 IN | 90.6 | 0 | 201307 | 1 | 71813 |
| 0001415725 | 82 | 1 IN | 1058.87 | 0 | 201308 | 1 | 80813 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201308 | 1 | 80113 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201308 | 1 | 80213 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201308 | 1 | 80913 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201308 | 1 | 82013 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201308 | 1 | 83013 |
| 0025401897 | 244 | 1 IN | 29.75 | 0 | 201308 | 1 | 80913 |
| 0031590403 | 14 | 1 IN | 1.46 | 0 | 201308 | 6 | 82713 |
| 0031599703 | 220 | 1 IN | 12.06 | 0 | 201308 | 12 | 82313 |
| 0048202542 | 22 | 1 IN | 71.46 | 0 | 201308 | 1 | 81613 |
| 0048202542 | 22 | 1 CR | -71.46 | 0 | 201308 | 1 | 82613 |
| 0049902897 | 58 | 1 IN | 0.77 | 0 | 201308 | 10 | 82013 |
| 0064203420 | 22 | 1 IN | 129.73 | 0 | 201308 | 1 | 81513 |
| 0111547202CORE | 14 | 1 IN | 0 | 70 | 201308 | 1 | 82613 |
| 0111547202CORE | 14 | 1 CR | 0 | -70 | 201308 | 1 | 82813 |
| 011154720288 | 14 | 1 IN | 187.95 | 0 | 201308 | 1 | 82613 |
| 0119974792 | 21 | 1 IN | 24.26 | 0 | 201308 | 1 | 82713 |
| 037906461C | 14 | 1 IN | 106.59 | 0 | 201308 | 1 | 80813 |
| 06A906283E | 211 | 1 IN | 63.75 | 0 | 201308 | 1 | 81513 |
| 06A906283E | 211 | 1 CR | -63.75 | 0 | 201308 | 1 | 82813 |
| 06C133843 | 63 | 1 IN | 13 | 0 | 201308 | 1 | 80913 |
| 06D115562 | 63 | 1 IN | 7.56 | 0 | 201308 | 1 | 83013 |
| 1J0615301P | 917 | 1 IN | 28.36 | 0 | 201308 | 2 | 81613 |
| 1J0698151F | 3 | 1 IN | 41.72 | 0 | 201308 | 1 | 81613 |
| 1021840501 | 55 | 1 IN | 4.01 | 0 | 201308 | 1 | 82713 |
| 1031580002 | 14 | 1 IN | 58.46 | 0 | 201308 | 1 | 82713 |

ItemAudit455600

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1031580331 | 14 | 1 IN | 27.38 | 0 | 201308 | 1 | 82713 |
| 1041410990 | 253 | 1 IN | 14 | 0 | 201308 | 1 | 80913 |
| 11427583220 | 67 | 1 IN | 10.9 | 0 | 201308 | 1 | 80213 |
| 1262770295 | 30 | 1 IN | 7.58 | 0 | 201308 | 1 | 82713 |
| 1634201120 | 22 | 1 IN | 98.46 | 0 | 201308 | 1 | 82813 |
| 1634660781 | 101 | 1 IN | 11.59 | 0 | 201308 | 1 | 80913 |
| 1634710030 | 22 | 1 IN | 18.85 | 0 | 201308 | 1 | 81613 |
| 1664210512 | 22 | 1 IN | 152.08 | 0 | 201308 | 2 | 80813 |
| 2012710380 | 30 | 1 IN | 3.15 | 0 | 201308 | 1 | 82713 |
| 2113206113 | 770 | 1 IN | 492.41 | 0 | 201308 | 1 | 83013 |
| 2113206113CORE | 770 | 1 IN | 0 | 200 | 201308 | 1 | 83013 |
| 2113304411 | 69 | 1 IN | 102.85 | 0 | 201308 | 1 | 82813 |
| 2204211112 | 22 | 1 IN | 93.98 | 0 | 201308 | 2 | 80913 |
| 2218690121 | 82 | 1 IN | 15.65 | 0 | 201308 | 1 | 80113 |
| 229007002 | 253 | 1 IN | 18.45 | 0 | 201308 | 1 | 81613 |
| 2302400818 | 22 | 1 IN | 57.79 | 0 | 201308 | 1 | 81513 |
| 2307500185 | 22 | 1 IN | 226.17 | 0 | 201308 | 1 | 81213 |
| 6010110108 | 22 | 1 IN | 26.27 | 0 | 201308 | 1 | 81613 |
| 8E0201511J | 93 | 1 IN | 31.62 | 0 | 201308 | 1 | 80913 |
| G013A8JM1 | 211 | 1 IN | 11.25 | 0 | 201309 | 1 | 90513 |
| 0001587203 | 14 | 1 IN | 55.25 | 0 | 201309 | 1 | 90613 |
| 0002301365 | 244 | 1 IN | 213.46 | 0 | 201309 | 1 | 90613 |
| 0010947804 | 63 | 1 IN | 13.6 | 0 | 201309 | 1 | 92413 |
| 0018207842 | 14 | 1 IN | 141.45 | 0 | 201309 | 1 | 92713 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201309 | 1 | 90413 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201309 | 1 | 90513 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201309 | 1 | 92413 |
| 0028305584 | 325 | 1 IN | 7.83 | 0 | 201309 | 1 | 91313 |
| 0051513901CORE | 14 | 1 IN | 0 | 80 | 201309 | 1 | 92413 |
| 0051513901CORE | 14 | 1 CR | 0 | -80 | 201309 | 1 | 92513 |
| 005151390188 | 14 | 1 IN | 172.02 | 0 | 201309 | 1 | 92413 |
| 058253039L | 17 | 1 IN | 5.86 | 0 | 201309 | 1 | 90513 |
| 06A121012G | 58 | 1 IN | 70.97 | 0 | 201309 | 1 | 90513 |
| 06A121012G | 52 | 1 IN | 35 | 0 | 201309 | 1 | 91313 |
| 06A198119B | 21 | 1 IN | 70 | 0 | 201309 | 1 | 91313 |
| 06A253039E | 30 | 1 IN | 4.04 | 0 | 201309 | 1 | 90513 |
| 07510143829 | 26 | 1 IN | 7.2 | 0 | 201309 | 5 | 92013 |
| 1121500118 | 14 | 1 IN | 12.22 | 0 | 201309 | 9 | 92513 |
| 1121500218 | 14 | 1 IN | 11 | 0 | 201309 | 4 | 92513 |
| 1121500318 | 14 | 1 IN | 12.22 | 0 | 201309 | 2 | 92513 |
| 1121500418 | 14 | 1 IN | 12.22 | 0 | 201309 | 1 | 92513 |
| 11427512446 | 67 | 1 IN | 5.44 | 0 | 201309 | 1 | 92013 |
| 1238800220 | 90 | 1 IN | 2.78 | 0 | 201309 | 1 | 90613 |
| 129421201264 | 904 | 1 IN | 48.45 | 0 | 201309 | 2 | 92313 |

0164

ItemAudit455600

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1295012382 | 203 | 1 IN | 12.29 | 0 | 201309 | 1 | 92313 |
| 1295012382 | 203 | 1 CR | -12.29 | 0 | 201309 | 1 | 92513 |
| 1295012482 | 21 | 1 IN | 21.25 | 0 | 201309 | 1 | 92313 |
| 1295012482 | 21 | 1 CR | -21.25 | 0 | 201309 | 1 | 92513 |
| 13721477840 | 67 | 1 IN | 7.46 | 0 | 201309 | 1 | 92013 |
| 1408201745 | 14 | 1 IN | 57.51 | 0 | 201309 | 1 | 90313 |
| 1408800286 | 22 | 1 IN | 23.8 | 0 | 201309 | 1 | 90413 |
| 1643206113CORE | 770 | 1 IN | 0 | 100 | 201309 | 2 | 91313 |
| 1643206113CORE | 770 | 1 CR | 0 | -100 | 201309 | 2 | 91913 |
| 1643206113CORE | 770 | 1 IN | 0 | 100 | 201309 | 1 | 92613 |
| 1643206113CORE | 770 | 2 IN | 0 | 100 | 201309 | 2 | 93013 |
| 164320611339 | 770 | 1 IN | 349.79 | 0 | 201309 | 2 | 91313 |
| 164320611339 | 770 | 1 IN | 391.85 | 0 | 201309 | 1 | 92613 |
| 164320611339 | 770 | 2 IN | 391.85 | 0 | 201309 | 2 | 93013 |
| 2043331114 | 270 | 1 IN | 21.49 | 0 | 201309 | 1 | 92013 |
| 2113206113CORE | 770 | 1 CR | 0 | -200 | 201309 | 1 | 90513 |
| 2197201046 | 22 | 1 IN | 220.45 | 0 | 201309 | 1 | 92313 |
| 2203309007 | 69 | 1 IN | 148.3 | 0 | 201309 | 1 | 91213 |
| 2731400701 | 244 | 1 IN | 634.14 | 0 | 201309 | 1 | 93013 |
| 34216768471 | 3 | 1 IN | 57.79 | 0 | 201309 | 1 | 92013 |
| 34356789505 | 584 | 1 IN | 14.39 | 0 | 201309 | 1 | 92013 |
| 98635140105 | 958 | 1 IN | 91.09 | 0 | 201309 | 2 | 91813 |
| 98635193915 | 256 | 1 IN | 68.25 | 0 | 201309 | 1 | 91813 |
| 98661236500 | 163 | 1 IN | 11.09 | 0 | 201309 | 2 | 91813 |
| 0001502980 | 47 | 1 IN | 33.28 | 0 | 201310 | 1 | 102413 |
| 0001590080 | 47 | 1 IN | 2.1 | 0 | 201310 | 14 | 103013 |
| 0003270169 | 22 | 1 IN | 38.12 | 0 | 201310 | 1 | 100413 |
| 0004110200 | 57 | 1 IN | 68.7 | 0 | 201310 | 1 | 102913 |
| 0005403817 | 14 | 1 IN | 109.48 | 0 | 201310 | 1 | 101513 |
| 0008265599 | 97 | 1 IN | 7.7 | 0 | 201310 | 1 | 101613 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201310 | 1 | 100413 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201310 | 1 | 101613 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201310 | 1 | 101713 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201310 | 1 | 102313 |
| 0041593903 | 220 | 1 IN | 9.35 | 0 | 201310 | 8 | 101713 |
| 0051513901CORE | 14 | 1 CR | 0 | -80 | 201310 | 1 | 100413 |
| 005151390188 | 14 | 1 CR | -172.02 | 0 | 201310 | 1 | 100413 |
| 0119972192 | 21 | 1 IN | 25.22 | 0 | 201310 | 1 | 102913 |
| 1042000870 | 302 | 1 IN | 58.06 | 0 | 201310 | 1 | 102913 |
| 1042001070 | 40 | 1 IN | 34.03 | 0 | 201310 | 1 | 102913 |
| 1110500411 | 36 | 1 IN | 51.2 | 0 | 201310 | 1 | 100213 |
| 1121590080 | 22 | 1 IN | 3.08 | 0 | 201310 | 1 | 102513 |
| 1121590180 | 22 | 1 IN | 3.22 | 0 | 201310 | 1 | 102513 |
| 1403307607 | 69 | 1 IN | 180.2 | 0 | 201310 | 1 | 103013 |

0165

ItemAudit455600

| 1403307707 | 69 | 1 IN | 183.6 | 0 | 201310 | 1 | 103013 |
|---|---|---|---|---|---|---|---|
| 1632400218 | 36 | 1 IN | 26 | 0 | 201310 | 1 | 100413 |
| 1633230220 | 22 | 1 IN | 8.76 | 0 | 201310 | 3 | 102113 |
| 1643206113CORE | 770 | 1 IN | 0 | 100 | 201310 | 1 | 100113 |
| 1643206113CORE | 770 | 1 IN | 0 | 100 | 201310 | 1 | 100213 |
| 1643206113CORE | 770 | 1 CR | 0 | -100 | 201310 | 1 | 100413 |
| 1643206113CORE | 770 | 1 CR | 0 | -100 | 201310 | 2 | 100713 |
| 1643206113CORE | 770 | 1 CR | 0 | -100 | 201310 | 2 | 100713 |
| 164320611339 | 770 | 1 IN | 391.85 | 0 | 201310 | 1 | 100113 |
| 164320611339 | 770 | 1 IN | 391.85 | 0 | 201310 | 1 | 100213 |
| 164320611339 | 770 | 1 CR | -391.85 | 0 | 201310 | 2 | 100713 |
| 2088200626 | 22 | 1 IN | 339.95 | 0 | 201310 | 1 | 101713 |
| 2088200626 | 22 | 1 CR | -339.95 | 0 | 201310 | 1 | 102213 |
| 2122400818 | 270 | 1 IN | 27.2 | 0 | 201310 | 1 | 103013 |
| 2205450024 | 44 | 1 IN | 9.78 | 0 | 201310 | 1 | 101713 |
| 2302400818 | 22 | 1 IN | 67.53 | 0 | 201310 | 1 | 100713 |
| 2302400818 | 22 | 1 CR | -67.53 | 0 | 201310 | 1 | 101613 |
| 2305012182 | 22 | 1 IN | 67.02 | 0 | 201310 | 1 | 102213 |
| 30657301 | 359 | 1 IN | 57.02 | 0 | 201310 | 2 | 102513 |
| 30793093 | 3 | 1 IN | 35.07 | 0 | 201310 | 1 | 102513 |
| 30793265 | 49 | 1 IN | 59.67 | 0 | 201310 | 1 | 102513 |
| 31607565313 | 984 | 1 IN | 78.72 | 0 | 201310 | 1 | 103013 |
| 4F5827505D | 211 | 1 IN | 54.75 | 0 | 201310 | 1 | 100713 |
| 6420942104 | 63 | 1 IN | 13.18 | 0 | 201310 | 1 | 102313 |
| 8E0611301 | 737 | 1 IN | 32 | 0 | 201310 | 1 | 100713 |
| 8624926 | 359 | 1 IN | 47.41 | 0 | 201310 | 2 | 102513 |
| 921060004 | 50 | 1 IN | 15 | 0 | 201310 | 1 | 102113 |
| Q4150036 | 106 | 1 IN | 198 | 0 | 201311 | 1 | 110113 |
| 0004110200 | 57 | 1 IN | 68.7 | 0 | 201311 | 1 | 110513 |
| 0005407617 | 14 | 1 IN | 104.65 | 0 | 201311 | 1 | 110813 |
| 0008280388 | 186 | 1 IN | 1.25 | 0 | 201311 | 200 | 111913 |
| 0009056201 | 22 | 1 IN | 74.2 | 0 | 201311 | 1 | 112213 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201311 | 1 | 111313 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201311 | 1 | 111313 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201311 | 1 | 112713 |
| 003159750326 | 14 | 1 IN | 4.64 | 0 | 201311 | 2 | 111313 |
| 0054201320 | 22 | 1 IN | 64.41 | 0 | 201311 | 1 | 112613 |
| 0064203920 | 22 | 1 IN | 125.76 | 0 | 201311 | 1 | 110713 |
| 0064203920 | 22 | 1 IN | 125.73 | 0 | 201311 | 1 | 112613 |
| 058198025A | 208 | 1 IN | 17.99 | 0 | 201311 | 1 | 112613 |
| 06B115611R | 58 | 1 IN | 7.65 | 0 | 201311 | 1 | 112013 |
| 1121590080 | 22 | 1 IN | 3.08 | 0 | 201311 | 1 | 112713 |
| 1170520083 | 36 | 1 IN | 4.15 | 0 | 201311 | 1 | 111313 |
| 1170520816 | 36 | 1 IN | 4.1 | 0 | 201311 | 1 | 111313 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1170520916 | 36 | 1 IN | 4.69 | 0 | 201311 | 2 | 111313 |
| 1190510077 | 22 | 1 IN | 69.3 | 0 | 201311 | 1 | 111213 |
| 1243300575 | 69 | 1 IN | 49.6 | 0 | 201311 | 2 | 111213 |
| 1264601480CORE | 278 | 1 IN | 0 | 150 | 201311 | 1 | 111213 |
| 1264601480CORE | 278 | 1 CR | 0 | -150 | 201311 | 1 | 112513 |
| 126460148088 | 278 | 1 IN | 197.51 | 0 | 201311 | 1 | 111213 |
| 1402402217 | 69 | 1 IN | 94.7 | 0 | 201311 | 2 | 110113 |
| 1634660781 | 101 | 1 IN | 11.59 | 0 | 201311 | 1 | 111213 |
| 1664210612 | 22 | 1 IN | 93.49 | 0 | 201311 | 2 | 110713 |
| 1664210612 | 22 | 1 IN | 93.05 | 0 | 201311 | 2 | 112613 |
| 1664230012 | 22 | 1 IN | 74.18 | 0 | 201311 | 2 | 112713 |
| 2033200873 | 69 | 1 IN | 39.78 | 0 | 201311 | 2 | 111513 |
| 2033200873 | 69 | 1 CR | -39.78 | 0 | 201311 | 2 | 112013 |
| 2033331014 | 270 | 1 IN | 20.83 | 0 | 201311 | 2 | 111313 |
| 2162400017 | 58 | 1 IN | 71.4 | 0 | 201311 | 2 | 110713 |
| 2203305711 | 69 | 1 IN | 118 | 0 | 201311 | 1 | 111313 |
| 2203305811 | 80 | 1 IN | 118 | 0 | 201311 | 1 | 111313 |
| 2212401318 | 270 | 1 IN | 25.93 | 0 | 201311 | 1 | 110713 |
| 2304230812 | 22 | 1 IN | 69.1 | 0 | 201311 | 2 | 112113 |
| 2711540802CORE | 14 | 1 IN | 0 | 70 | 201311 | 1 | 110713 |
| 2711540802CORE | 14 | 1 CR | 0 | -70 | 201311 | 1 | 111213 |
| 271154080288 | 14 | 1 IN | 208.01 | 0 | 201311 | 1 | 110713 |
| 2721402401 | 244 | 1 IN | 550 | 0 | 201311 | 1 | 111413 |
| 2760940004 | 63 | 1 IN | 23.39 | 0 | 201311 | 2 | 112613 |
| 34111502891 | 26 | 1 IN | 67.96 | 0 | 201311 | 2 | 112613 |
| 34116761242 | 49 | 1 IN | 44.8 | 0 | 201311 | 1 | 112013 |
| 34116770332 | 49 | 1 IN | 44.8 | 0 | 201311 | 1 | 112613 |
| 34351164371 | 584 | 1 IN | 9.77 | 0 | 201311 | 1 | 112013 |
| 34356778175 | 163 | 1 IN | 9.82 | 0 | 201311 | 1 | 112613 |
| 51200556768 | 26 | 1 IN | 102.2 | 0 | 201311 | 1 | 112613 |
| 8D0399151R | 69 | 1 IN | 24.53 | 0 | 201311 | 2 | 112613 |
| WHT002437 | 36 | 1 IN | 1.61 | 0 | 201312 | 4 | 122613 |
| 0001802609 | 63 | 1 IN | 7.65 | 0 | 201312 | 1 | 122313 |
| 0008280388 | 186 | 1 IN | 1.92 | 0 | 201312 | 200 | 121213 |
| 0008356964 | 22 | 1 IN | 195.92 | 0 | 201312 | 1 | 121213 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201312 | 1 | 121013 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201312 | 1 | 121113 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201312 | 1 | 122013 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201312 | 1 | 122613 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201312 | 1 | 122613 |
| 0024773001 | 55 | 1 IN | 32.3 | 0 | 201312 | 1 | 122613 |
| 0025427419 | 44 | 1 IN | 5.19 | 0 | 201312 | 2 | 120513 |
| 0029933096 | 51 | 1 IN | 24.23 | 0 | 201312 | 1 | 122013 |
| 0029936796 | 21 | 1 IN | 19.55 | 0 | 201312 | 1 | 121113 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0041596403 | 14 | 1 IN | 8.51 | 0 | 201312 | 8 | 121113 |
| 0064202420 | 22 | 1 IN | 65.55 | 0 | 201312 | 1 | 122413 |
| 0074200920 | 22 | 1 IN | 139.09 | 0 | 201312 | 1 | 120513 |
| 1130900044 | 22 | 1 IN | 954.92 | 0 | 201312 | 1 | 123113 |
| 11427542021 | 45 | 1 IN | 7.68 | 0 | 201312 | 1 | 122713 |
| 1162001122 | 326 | 1 IN | 126.3 | 0 | 201312 | 1 | 122713 |
| 1643520327 | 69 | 1 IN | 89.28 | 0 | 201312 | 1 | 121313 |
| 1688201910 | 22 | 1 IN | 4.79 | 0 | 201312 | 1 | 122613 |
| 17111723520 | 6 | 1 IN | 38 | 0 | 201312 | 1 | 121613 |
| 2032400517 | 69 | 1 IN | 64.6 | 0 | 201312 | 2 | 121313 |
| 2033200789 | 69 | 1 IN | 17 | 0 | 201312 | 1 | 121013 |
| 2033200889 | 69 | 1 IN | 17 | 0 | 201312 | 1 | 121013 |
| 2103301001 | 984 | 1 IN | 96.72 | 0 | 201312 | 1 | 121113 |
| 2108300818 | 87 | 1 IN | 19.89 | 0 | 201312 | 1 | 120513 |
| 221421171207 | 22 | 1 IN | 95.19 | 0 | 201312 | 2 | 123113 |
| 2710940204 | 63 | 1 IN | 20.83 | 0 | 201312 | 1 | 122313 |
| 2721402401 | 244 | 1 IN | 556.75 | 0 | 201312 | 0 | 121713 |
| 2722000415 | 2 | 1 IN | 76.5 | 0 | 201312 | 1 | 121713 |
| 2722000415 | 2 | 1 IN | 76.5 | 0 | 201312 | 1 | 121713 |
| 31607565313 | 984 | 1 CR | -78.72 | 0 | 201312 | 1 | 122413 |
| 34116761280 | 3 | 1 IN | 48 | 0 | 201312 | 1 | 120613 |
| 34116767061 | 359 | 1 IN | 39 | 0 | 201312 | 2 | 120613 |
| 34116779652 | 49 | 1 IN | 55.61 | 0 | 201312 | 1 | 123113 |
| 34116864047 | 359 | 1 IN | 55.66 | 0 | 201312 | 2 | 123113 |
| 34216761281 | 3 | 1 IN | 35 | 0 | 201312 | 1 | 120613 |
| 34216765889 | 9 | 1 IN | 107.09 | 0 | 201312 | 2 | 122713 |
| 34216767060 | 359 | 1 IN | 39 | 0 | 201312 | 2 | 120613 |
| 34216768471 | 3 | 1 IN | 59.13 | 0 | 201312 | 1 | 122713 |
| 34351163066 | 163 | 1 IN | 7.5 | 0 | 201312 | 1 | 120613 |
| 34351164372 | 584 | 1 IN | 10.03 | 0 | 201312 | 1 | 123113 |
| 34352229018 | 163 | 1 IN | 7.5 | 0 | 201312 | 1 | 120613 |
| 34356778038 | 584 | 1 IN | 12.62 | 0 | 201312 | 1 | 122713 |
| 82141467704 | 9 | 1 IN | 18.74 | 0 | 201312 | 1 | 121613 |
| 910139000002 | 97 | 1 IN | 65.23 | 0 | 201312 | 1 | 121313 |
| 99610722553 | 67 | 1 IN | 7.96 | 0 | 201312 | 1 | 122613 |
| 0004602683 | 22 | 1 IN | 35.63 | 0 | 201401 | 1 | 11014 |
| 0004604780 | 604 | 1 IN | 9.42 | 0 | 201401 | 1 | 12214 |
| 0014200620 | 3 | 1 IN | 13.98 | 0 | 201401 | 1 | 10814 |
| 0019937896 | 21 | 1 IN | 30.71 | 0 | 201401 | 1 | 11014 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201401 | 1 | 10914 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201401 | 1 | 12214 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201401 | 1 | 12314 |
| 0028202526 | 22 | 1 IN | 127.27 | 0 | 201401 | 1 | 12714 |
| 0030946804 | 63 | 1 IN | 10.9 | 0 | 201401 | 2 | 12314 |

0168

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0064202420 | 22 | 1 IN | 65.69 | 0 | 201401 | 1 | 12014 |
| 0064203920 | 22 | 1 IN | 125.7 | 0 | 201401 | 1 | 11014 |
| 0074200920 | 22 | 1 IN | 141.59 | 0 | 201401 | 1 | 11014 |
| 072601012210 | 97 | 1 IN | 1.29 | 0 | 201401 | 10 | 10914 |
| 091158010 | 820 | 1 IN | 0.5 | 0 | 201401 | 1 | 11014 |
| 1032000422 | 6 | 1 IN | 106.98 | 0 | 201401 | 1 | 11014 |
| 1073300051 | 34 | 1 IN | 22.6 | 0 | 201401 | 1 | 10814 |
| 11121726089 | 9 | 1 IN | 1.7 | 0 | 201401 | 2 | 11714 |
| 11127582245 | 17 | 1 IN | 22.57 | 0 | 201401 | 1 | 12414 |
| 11127582245 | 17 | 1 CR | -22.57 | 0 | 201401 | 1 | 12914 |
| 1113500068 | 34 | 1 IN | 43.88 | 0 | 201401 | 1 | 10814 |
| 11151735150 | 21 | 1 IN | 2.47 | 0 | 201401 | 1 | 12414 |
| 1168000473 | 82 | 1 IN | 42.86 | 0 | 201401 | 1 | 10814 |
| 13721726916 | 63 | 1 IN | 8.18 | 0 | 201401 | 1 | 11714 |
| 1635000349 | 6 | 1 IN | 46.09 | 0 | 201401 | 1 | 12914 |
| 164320120405 | 58 | 1 IN | 360.25 | 0 | 201401 | 1 | 10314 |
| 1644601300 | 22 | 1 IN | 234.83 | 0 | 201401 | 1 | 10914 |
| 17122754223 | 26 | 1 IN | 89.2 | 0 | 201401 | 1 | 13114 |
| 17127508011 | 21 | 1 IN | 36.37 | 0 | 201401 | 1 | 11014 |
| 2103300085 | 203 | 1 IN | 26.9 | 0 | 201401 | 2 | 11714 |
| 2112402617 | 270 | 1 IN | 78.3 | 0 | 201401 | 1 | 12214 |
| 2112402717 | 270 | 1 IN | 80.75 | 0 | 201401 | 1 | 11514 |
| 2112402717 | 270 | 1 IN | 80.75 | 0 | 201401 | 1 | 12214 |
| 211421081264 | 22 | 1 IN | 61.73 | 0 | 201401 | 2 | 11514 |
| 2117200635 | 22 | 1 IN | 70.77 | 0 | 201401 | 1 | 13014 |
| 2124230412 | 22 | 1 IN | 110.2 | 0 | 201401 | 2 | 12214 |
| 271010008205 | 22 | 1 IN | 39.94 | 0 | 201401 | 1 | 12414 |
| 34116761242 | 49 | 1 IN | 44.8 | 0 | 201401 | 1 | 12714 |
| 34116780711 | 49 | 1 IN | 75 | 0 | 201401 | 1 | 12414 |
| 34116780711 | 49 | 1 CR | -75 | 0 | 201401 | 1 | 12914 |
| 34116854998 | 9 | 1 IN | 77.7 | 0 | 201401 | 2 | 12414 |
| 34116854998 | 9 | 1 CR | -77.7 | 0 | 201401 | 2 | 12914 |
| 34116855152 | 867 | 1 IN | 55.11 | 0 | 201401 | 2 | 12714 |
| 559520101 | 4 | 1 IN | 8.57 | 0 | 201401 | 1 | 13114 |
| 61619071613 | 14 | 1 IN | 30 | 0 | 201401 | 1 | 10314 |
| 63217161955 | 371 | 1 IN | 85.89 | 0 | 201401 | 1 | 11714 |
| 8E0615301T | 805 | 1 IN | 50 | 0 | 201401 | 2 | 12414 |
| 8E0615301T | 805 | 1 CR | -50 | 0 | 201401 | 2 | 12914 |
| 8E0615601R | 359 | 2 IN | 48.46 | 0 | 201401 | 2 | 12714 |
| 8E0698151C | 73 | 1 IN | 70.17 | 0 | 201401 | 1 | 12414 |
| 8E0698151C | 73 | 1 CR | -70.17 | 0 | 201401 | 1 | 12914 |
| 8E0698451N | 903 | 1 IN | 46.96 | 0 | 201401 | 1 | 12714 |
| 82140031133 | 26 | 1 IN | 18.99 | 0 | 201401 | 1 | 13114 |
| 82141467704 | 9 | 1 IN | 18.74 | 0 | 201401 | 1 | 11014 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G013A8JM1 | 211 | 1 IN | 13.13 | 0 | 201402 | 1 | 20714 |
| N90316802 | 36 | 1 IN | 0.24 | 0 | 201402 | 1 | 20714 |
| 0001411625 | 22 | 1 IN | 375.88 | 0 | 201402 | 1 | 20614 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201402 | 1 | 22114 |
| 06A906461GX | 14 | 1 IN | 105.26 | 0 | 201402 | 1 | 22714 |
| 06A919501A | 191 | 1 IN | 12.98 | 0 | 201402 | 1 | 20714 |
| 07510143829 | 750 | 1 IN | 6 | 0 | 201402 | 5 | 20714 |
| 1120940048 | 14 | 1 IN | 151.52 | 0 | 201402 | 1 | 20614 |
| 11427557009 | 26 | 1 IN | 16.66 | 0 | 201402 | 1 | 20614 |
| 11427557010 | 26 | 1 IN | 16.66 | 0 | 201402 | 1 | 20614 |
| 11537534521 | 26 | 1 IN | 91.13 | 0 | 201402 | 1 | 21414 |
| 11537589713 | 26 | 1 IN | 53.18 | 0 | 201402 | 1 | 21414 |
| 11657549372 | 26 | 1 IN | 4.11 | 0 | 201402 | 1 | 20714 |
| 1633300103 | 69 | 1 IN | 44.68 | 0 | 201402 | 1 | 21914 |
| 1635401417 | 163 | 1 IN | 9.2 | 0 | 201402 | 1 | 21914 |
| 1643202132 | 36 | 1 IN | 21.76 | 0 | 201402 | 1 | 22114 |
| 2038202145 | 14 | 1 IN | 23.38 | 0 | 201402 | 2 | 22714 |
| 2102402017 | 270 | 1 IN | 65.71 | 0 | 201402 | 2 | 22014 |
| 2113300435 | 36 | 1 IN | 23.53 | 0 | 201402 | 1 | 20414 |
| 2113300435 | 36 | 1 IN | 23.53 | 0 | 201402 | 1 | 22114 |
| 2113304311 | 290 | 1 IN | 59.64 | 0 | 201402 | 2 | 22114 |
| 2113304411 | 290 | 1 IN | 59.64 | 0 | 201402 | 1 | 22114 |
| 2203205013CORE | 770 | 1 IN | 0 | 200 | 201402 | 1 | 21914 |
| 2203205013CORE | 770 | 1 CR | 0 | -200 | 201402 | 1 | 22614 |
| 220320501388 | 770 | 1 IN | 348 | 0 | 201402 | 1 | 21914 |
| 2305010282 | 22 | 1 IN | 58.85 | 0 | 201402 | 1 | 20414 |
| 34116864047 | 904 | 1 IN | 57.53 | 0 | 201402 | 2 | 22114 |
| 34116864047 | 904 | 1 CR | -57.53 | 0 | 201402 | 2 | 22814 |
| 34213403241 | 49 | 1 IN | 50.79 | 0 | 201402 | 1 | 22114 |
| 34351164372 | 584 | 1 IN | 10.19 | 0 | 201402 | 1 | 22114 |
| 558601030 | 186 | 1 IN | 1.23 | 0 | 201402 | 60 | 21014 |
| 63258375599 | 9 | 1 IN | 4.37 | 0 | 201402 | 1 | 22714 |
| 8E0498201B | 60 | 1 IN | 12.33 | 0 | 201402 | 1 | 20414 |
| 82140031133 | 26 | 1 IN | 18.99 | 0 | 201402 | 1 | 21414 |
| S4570B | 814 | 1 IN | 135 | 0 | 201403 | 1 | 30714 |
| S4570BCORE | 814 | 1 IN | 0 | 10 | 201403 | 1 | 30714 |
| S4570BCORE | 814 | 1 CR | 0 | -10 | 201403 | 1 | 31114 |
| 0004110000 | 57 | 1 IN | 61.85 | 0 | 201403 | 1 | 32614 |
| 0004660310 | 22 | 1 IN | 283.29 | 0 | 201403 | 1 | 31414 |
| 0008201853 | 22 | 1 IN | 42.21 | 0 | 201403 | 1 | 31814 |
| 0008280388 | 186 | 1 IN | 2.16 | 0 | 201403 | 20 | 31214 |
| 0015407417 | 14 | 1 IN | 124.1 | 0 | 201403 | 1 | 33114 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201403 | 1 | 30714 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201403 | 1 | 31014 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201403 | 1 | 31214 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201403 | 1 | 31314 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201403 | 1 | 31414 |
| 0024774401 | 55 | 1 IN | 20.56 | 0 | 201403 | 1 | 31914 |
| 0109978992 | 21 | 1 IN | 24.7 | 0 | 201403 | 1 | 31414 |
| 0131548102CORE | 14 | 1 IN | 0 | 80 | 201403 | 1 | 31314 |
| 0131548102CORE | 14 | 1 CR | 0 | -80 | 201403 | 1 | 31814 |
| 013154810288 | 14 | 1 IN | 166.6 | 0 | 201403 | 1 | 31314 |
| 078103213B | 211 | 5 IN | 50.16 | 0 | 201403 | 1 | 30714 |
| 078198025 | 16 | 1 IN | 28.8 | 0 | 201403 | 1 | 30714 |
| 078198025 | 16 | 1 IN | 28.8 | 0 | 201403 | 1 | 31014 |
| 1112000915 | 2 | 1 IN | 22.98 | 0 | 201403 | 1 | 33114 |
| 1112030282 | 203 | 1 IN | 3.18 | 0 | 201403 | 1 | 33114 |
| 1121500218 | 14 | 1 IN | 10.02 | 0 | 201403 | 2 | 33114 |
| 1121500318 | 14 | 1 IN | 12.22 | 0 | 201403 | 1 | 33114 |
| 11287636379 | 21 | 1 IN | 14.82 | 0 | 201403 | 1 | 32114 |
| 11427510717 | 45 | 1 IN | 5.2 | 0 | 201403 | 1 | 31314 |
| 1248300118 | 87 | 1 IN | 22.95 | 0 | 201403 | 1 | 31914 |
| 1262770295 | 63 | 1 IN | 10.63 | 0 | 201403 | 1 | 31914 |
| 1403201189 | 36 | 1 IN | 19.43 | 0 | 201403 | 1 | 31814 |
| 1403201289 | 36 | 1 IN | 19.41 | 0 | 201403 | 1 | 31814 |
| 1403203589 | 80 | 1 IN | 11.48 | 0 | 201403 | 2 | 31714 |
| 1403203589 | 80 | 1 CR | -11.48 | 0 | 201403 | 2 | 31914 |
| 1403231085 | 69 | 1 IN | 2.52 | 0 | 201403 | 2 | 31714 |
| 1403308207 | 69 | 1 IN | 63.86 | 0 | 201403 | 1 | 31714 |
| 1403330327 | 69 | 1 IN | 41.88 | 0 | 201403 | 2 | 31714 |
| 1633300135 | 69 | 1 IN | 42.5 | 0 | 201403 | 2 | 32514 |
| 1637400345 | 24 | 1 IN | 18.46 | 0 | 201403 | 1 | 31214 |
| 1705011282 | 66 | 1 IN | 11.9 | 0 | 201403 | 1 | 33114 |
| 18207503246 | 61 | 1 IN | 13.25 | 0 | 201403 | 2 | 32114 |
| 2113206113 | 770 | 1 IN | 442.6 | 0 | 201403 | 1 | 31814 |
| 2113206113 | 770 | 1 CR | -442.6 | 0 | 201403 | 1 | 32714 |
| 2113206113CORE | 770 | 1 IN | 0 | 200 | 201403 | 1 | 31814 |
| 2113206113CORE | 770 | 1 CR | 0 | -200 | 201403 | 1 | 32714 |
| 2113304311 | 290 | 1 CR | -59.64 | 0 | 201403 | 1 | 32714 |
| 2122400318 | 270 | 1 IN | 31.06 | 0 | 201403 | 1 | 31314 |
| 2124230412 | 22 | 1 IN | 108.58 | 0 | 201403 | 1 | 31314 |
| 221421161207 | 22 | 1 IN | 101.4 | 0 | 201403 | 1 | 32714 |
| 2222710097 | 22 | 1 IN | 1.09 | 0 | 201403 | 1 | 31914 |
| 229007002 | 253 | 1 IN | 18.45 | 0 | 201403 | 2 | 31714 |
| 2302400117 | 69 | 1 IN | 70.09 | 0 | 201403 | 2 | 31314 |
| 2303208153 | 22 | 1 IN | 86.34 | 0 | 201403 | 1 | 30714 |
| 2711800238 | 22 | 1 IN | 22.47 | 0 | 201403 | 1 | 31314 |
| 2730940404 | 55 | 1 IN | 15.39 | 0 | 201403 | 1 | 32814 |

0171

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31607505200 | 984 | 1 IN | 96.72 | 0 | 201403 | 1 | 31914 |
| 8E0121403 | 604 | 1 IN | 16.64 | 0 | 201403 | 1 | 32814 |
| G012A8GM1 | 210 | 1 IN | 9.27 | 0 | 201404 | 1 | 42914 |
| 0003301007 | 69 | 1 IN | 34.85 | 0 | 201404 | 1 | 42514 |
| 0003301007 | 69 | 1 IN | 34.85 | 0 | 201404 | 1 | 42514 |
| 0025428418 | 22 | 1 IN | 89.88 | 0 | 201404 | 1 | 41814 |
| 0035420518 | 14 | 1 IN | 107.95 | 0 | 201404 | 1 | 41514 |
| 0054667001 | 22 | 1 IN | 1217.5 | 0 | 201404 | 1 | 43014 |
| 0064200120 | 22 | 1 IN | 48.84 | 0 | 201404 | 1 | 43014 |
| 11510392553 | 82 | 1 IN | 4.58 | 0 | 201404 | 1 | 42814 |
| 11517586925 | 244 | 1 IN | 267.51 | 0 | 201404 | 1 | 42814 |
| 1244700005 | 22 | 1 IN | 15.44 | 0 | 201404 | 1 | 40914 |
| 1637400235 | 22 | 1 IN | 67.58 | 0 | 201404 | 1 | 40314 |
| 1649810206 | 602 | 1 IN | 62 | 0 | 201404 | 1 | 42914 |
| 1664210612 | 22 | 1 IN | 94.72 | 0 | 201404 | 2 | 41114 |
| 2094100215 | 57 | 1 IN | 132.68 | 0 | 201404 | 1 | 40914 |
| 2104230512 | 359 | 1 IN | 29.14 | 0 | 201404 | 2 | 42514 |
| 2122400318 | 270 | 1 IN | 25.69 | 0 | 201404 | 1 | 42814 |
| 2124211312 | 22 | 1 IN | 54.06 | 0 | 201404 | 2 | 41014 |
| 32416851217 | 103 | 1 IN | 22.34 | 0 | 201404 | 1 | 40914 |
| 34116780711 | 3 | 1 IN | 49.85 | 0 | 201404 | 1 | 42214 |
| 34116855006 | 359 | 1 IN | 57.71 | 0 | 201404 | 2 | 42214 |
| 34216774692 | 3 | 1 IN | 39.44 | 0 | 201404 | 1 | 42214 |
| 34356789440 | 584 | 1 IN | 14.13 | 0 | 201404 | 1 | 42214 |
| 34356789445 | 584 | 1 IN | 14.11 | 0 | 201404 | 1 | 42214 |
| 600000000007 | 97 | 1 IN | 1.28 | 0 | 201404 | 8 | 40914 |
| 8E0121403A | 211 | 1 IN | 40 | 0 | 201404 | 1 | 42914 |
| 99634745132 | 0 | 1 IN | 0 | 0 | 201404 | 0 | 41414 |
| 99635140904 | 359 | 1 IN | 119.7 | 0 | 201404 | 1 | 42514 |
| 99635140904 | 359 | 1 CR | -119.7 | 0 | 201404 | 1 | 43014 |
| 99635141004 | 359 | 1 IN | 119.7 | 0 | 201404 | 1 | 42514 |
| 99635141004 | 359 | 1 CR | -119.7 | 0 | 201404 | 1 | 43014 |
| 99635194912 | 3 | 1 IN | 76.35 | 0 | 201404 | 1 | 42514 |
| 99635194912 | 3 | 1 CR | -76.35 | 0 | 201404 | 1 | 43014 |
| 99661236500 | 163 | 1 IN | 10.58 | 0 | 201404 | 1 | 42514 |
| 99661236500 | 163 | 1 CR | -10.58 | 0 | 201404 | 1 | 43014 |
| 0000780392 | 14 | 1 IN | 223.85 | 0 | 201405 | 1 | 50814 |
| 0004110000 | 57 | 1 IN | 62.05 | 0 | 201405 | 2 | 53014 |
| 000423091207 | 22 | 1 IN | 36.72 | 0 | 201405 | 2 | 51214 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201405 | 1 | 50214 |
| 0051536328 | 47 | 1 IN | 10.93 | 0 | 201405 | 1 | 50214 |
| 0054204920 | 22 | 1 IN | 42.43 | 0 | 201405 | 1 | 50914 |
| 0054204920 | 22 | 1 IN | 42.43 | 0 | 201405 | 1 | 50914 |
| 0064202420 | 22 | 1 IN | 65.55 | 0 | 201405 | 1 | 51314 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0064202820 | 3 | 1 IN | 45.9 | 0 | 201405 | 1 | 50914 |
| 0064204120 | 22 | 1 IN | 112.53 | 0 | 201405 | 1 | 50914 |
| 0074202120 | 22 | 1 IN | 135.47 | 0 | 201405 | 1 | 51214 |
| 12617508003 | 253 | 1 IN | 45.14 | 0 | 201405 | 1 | 50214 |
| 1298350047 | 87 | 1 IN | 16.16 | 0 | 201405 | 1 | 50214 |
| 1663200325 | 1012 | 1 IN | 262.33 | 0 | 201405 | 1 | 50914 |
| 1664210512 | 22 | 1 IN | 153.23 | 0 | 201405 | 2 | 51214 |
| 1664210612 | 22 | 1 IN | 94.77 | 0 | 201405 | 2 | 50214 |
| 1664230512 | 22 | 1 IN | 140.95 | 0 | 201405 | 2 | 51214 |
| 2024101315 | 57 | 1 IN | 41.79 | 0 | 201405 | 1 | 50814 |
| 2122400618 | 270 | 1 IN | 28.9 | 0 | 201405 | 1 | 50214 |
| 2208300084 | 22 | 1 IN | 187.11 | 0 | 201405 | 1 | 53014 |
| 2218300718 | 760 | 1 IN | 29.2 | 0 | 201405 | 1 | 50914 |
| 229007002 | 253 | 1 IN | 18.45 | 0 | 201405 | 5 | 52014 |
| 2752000101 | 59 | 2 IN | 289.6 | 0 | 201405 | 1 | 52714 |
| 51200556768 | 26 | 1 CR | -102.2 | 0 | 201405 | 1 | 50914 |
| H71070181 | 363 | 1 IN | 17.01 | 0 | 201406 | 1 | 61614 |
| 0000780392 | 14 | 1 CR | -223.85 | 0 | 201406 | 1 | 61314 |
| 0002300056 | 325 | 1 IN | 1.32 | 0 | 201406 | 1 | 61814 |
| 0024772701 | 55 | 1 IN | 13.81 | 0 | 201406 | 1 | 60614 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201406 | 1 | 60614 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201406 | 1 | 61814 |
| 0025421918 | 56 | 1 IN | 187.85 | 0 | 201406 | 1 | 61914 |
| 0031598103 | 47 | 1 IN | 7.85 | 0 | 201406 | 12 | 62414 |
| 0054204220 | 22 | 1 IN | 46.41 | 0 | 201406 | 1 | 60514 |
| 0064202820 | 22 | 1 IN | 59.54 | 0 | 201406 | 1 | 62314 |
| 0119975292 | 21 | 1 IN | 19.91 | 0 | 201406 | 1 | 60214 |
| 0199978182 | 90 | 1 IN | 14 | 0 | 201406 | 1 | 60314 |
| 1110940148 | 177 | 1 IN | 229.5 | 0 | 201406 | 1 | 61914 |
| 11427566327 | 63 | 1 IN | 6.25 | 0 | 201406 | 1 | 62014 |
| 11429063138 | 67 | 1 IN | 4.02 | 0 | 201406 | 2 | 60214 |
| 11510393340 | 52 | 1 IN | 74 | 0 | 201406 | 1 | 60914 |
| 11511705408 | 213 | 1 IN | 0.95 | 0 | 201406 | 1 | 60914 |
| 11511705408 | 213 | 1 CR | -0.95 | 0 | 201406 | 1 | 61314 |
| 11531437526 | 322 | 1 IN | 58 | 0 | 201406 | 1 | 60914 |
| 11531710048 | 213 | 1 IN | 0.73 | 0 | 201406 | 1 | 60914 |
| 11531710055 | 213 | 1 IN | 0.42 | 0 | 201406 | 1 | 60914 |
| 12120037244 | 14 | 1 IN | 10.74 | 0 | 201406 | 6 | 62014 |
| 1232402518 | 253 | 1 IN | 14 | 0 | 201406 | 1 | 60914 |
| 1232413013 | 36 | 1 IN | 15.85 | 0 | 201406 | 2 | 60914 |
| 1243300803 | 69 | 1 IN | 34 | 0 | 201406 | 1 | 60314 |
| 1243300903 | 69 | 1 IN | 34 | 0 | 201406 | 1 | 60314 |
| 13717556961 | 67 | 1 IN | 14.76 | 0 | 201406 | 1 | 62014 |
| 1633200032 | 604 | 1 IN | 18 | 0 | 201406 | 2 | 61114 |

0173

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1637400235 | 22 | 1 IN | 67.59 | 0 | 201406 | 1 | 62314 |
| 1638807771 | 22 | 1 IN | 388.35 | 0 | 201406 | 1 | 61214 |
| 1664210612 | 22 | 1 IN | 94.77 | 0 | 201406 | 2 | 60414 |
| 1664230312 | 22 | 1 IN | 83.79 | 0 | 201406 | 2 | 62614 |
| 2024101315 | 57 | 1 CR | -41.79 | 0 | 201406 | 1 | 61314 |
| 2044231512 | 22 | 1 IN | 42.53 | 0 | 201406 | 2 | 60514 |
| 2044280435 | 33 | 1 IN | 7.08 | 0 | 201406 | 2 | 61614 |
| 2108300483 | 135 | 1 IN | 63.84 | 0 | 201406 | 1 | 61814 |
| 34216791938 | 3 | 1 IN | 50.5 | 0 | 201406 | 1 | 61114 |
| 34356789445 | 584 | 1 IN | 14.11 | 0 | 201406 | 1 | 61114 |
| 64319142114 | 63 | 1 IN | 15 | 0 | 201406 | 1 | 62014 |
| 82141467704 | 9 | 1 IN | 18.74 | 0 | 201406 | 1 | 60914 |
| 0034209120 | 22 | 1 IN | 74.29 | 0 | 201407 | 1 | 73114 |
| 1163340372 | 22 | 1 IN | 3.35 | 0 | 201407 | 1 | 72214 |
| 1634201420 | 22 | 1 IN | 66.68 | 0 | 201407 | 1 | 72914 |
| 2043331114 | 270 | 1 IN | 23.03 | 0 | 201407 | 2 | 71114 |
| 2095011182 | 22 | 1 IN | 36.79 | 0 | 201407 | 1 | 70114 |
| 2113205438CORE | 770 | 1 IN | 0 | 200 | 201407 | 1 | 72314 |
| 211320543888 | 770 | 1 IN | 420 | 0 | 201407 | 1 | 72314 |
| 2113205513 | 770 | 1 IN | 407.89 | 0 | 201407 | 1 | 73014 |
| 2113205513CORE | 770 | 1 IN | 0 | 200 | 201407 | 1 | 73014 |
| 220421181264 | 22 | 1 IN | 88.97 | 0 | 201407 | 2 | 73114 |
| 2213308107 | 22 | 1 IN | 235.98 | 0 | 201407 | 1 | 73114 |
| 229007002 | 253 | 1 IN | 18.45 | 0 | 201407 | 2 | 72214 |
| 6420942104 | 63 | 1 IN | 14.03 | 0 | 201407 | 1 | 70114 |
| 6420942104 | 63 | 1 IN | 14.03 | 0 | 201407 | 1 | 70114 |
| 6420942204 | 63 | 1 IN | 14.03 | 0 | 201407 | 1 | 70114 |
| 6420942204 | 63 | 1 IN | 14.03 | 0 | 201407 | 1 | 70114 |
| 0000940748 | 14 | 1 IN | 246.15 | 0 | 201408 | 2 | 82514 |
| 0000940748 | 14 | 1 CR | -246.15 | 0 | 201408 | 2 | 82914 |
| 0004707894 | 58 | 1 IN | 171.72 | 0 | 201408 | 1 | 82814 |
| 0005408517 | 14 | 1 IN | 87.92 | 0 | 201408 | 1 | 82814 |
| 0005456206 | 56 | 1 IN | 66.3 | 0 | 201408 | 1 | 81514 |
| 0015401017 | 14 | 1 IN | 94.35 | 0 | 201408 | 1 | 81114 |
| 0015401017 | 14 | 1 CR | -94.35 | 0 | 201408 | 1 | 81214 |
| 0031599703 | 14 | 1 IN | 6.35 | 0 | 201408 | 12 | 81314 |
| 07119963151 | 131 | 1 IN | 0.12 | 0 | 201408 | 1 | 82514 |
| 07510143829 | 26 | 1 IN | 7.5 | 0 | 201408 | 5 | 82814 |
| 1087820198 | 22 | 1 IN | 35.81 | 0 | 201408 | 2 | 81314 |
| 11131273093 | 36 | 1 IN | 1.05 | 0 | 201408 | 1 | 82514 |
| 11281437450 | 21 | 1 IN | 7.98 | 0 | 201408 | 1 | 82514 |
| 11287636379 | 21 | 1 IN | 13.97 | 0 | 201408 | 1 | 82514 |
| 11427512300 | 63 | 1 IN | 4.65 | 0 | 201408 | 1 | 82514 |
| 11427622446 | 63 | 1 IN | 6.25 | 0 | 201408 | 1 | 82814 |

ItemAudit455600

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11531436408 | 963 | 1 IN | 20 | 0 | 201408 | 1 | 82514 |
| 11531436410 | 203 | 1 IN | 18.3 | 0 | 201408 | 1 | 82514 |
| 11727559515 | 253 | 1 IN | 2.1 | 0 | 201408 | 3 | 82514 |
| 1292770195 | 63 | 1 IN | 34.43 | 0 | 201408 | 1 | 82014 |
| 1644201920 | 22 | 1 IN | 67.81 | 0 | 201408 | 1 | 81314 |
| 1644201920 | 22 | 1 IN | 67.81 | 0 | 201408 | 1 | 81314 |
| 1664230512 | 22 | 1 IN | 138.88 | 0 | 201408 | 2 | 80814 |
| 17117573781 | 253 | 1 IN | 37.58 | 0 | 201408 | 1 | 82814 |
| 17127510952 | 21 | 1 IN | 27.71 | 0 | 201408 | 1 | 82514 |
| 2022404917 | 69 | 1 IN | 66.55 | 0 | 201408 | 1 | 80714 |
| 2038201585 | 22 | 1 IN | 185.39 | 0 | 201408 | 1 | 82614 |
| 204421291207 | 22 | 1 IN | 76.49 | 0 | 201408 | 2 | 82614 |
| 2110000283 | 11 | 1 IN | 38.72 | 0 | 201408 | 1 | 81314 |
| 2113205513CORE | 770 | 1 CR | 0 | -200 | 201408 | 1 | 80414 |
| 22316799331 | 270 | 1 IN | 9.16 | 0 | 201408 | 2 | 82514 |
| 251820084564 | 78 | 1 IN | 27.86 | 0 | 201408 | 1 | 81314 |
| 26117511454 | 57 | 2 IN | 45.46 | 0 | 201408 | 1 | 82514 |
| 26117511454 | 57 | 1 IN | 45.46 | 0 | 201408 | 1 | 82714 |
| 2760940004 | 63 | 1 IN | 23.78 | 0 | 201408 | 2 | 80514 |
| 32416851217 | 103 | 1 IN | 19.5 | 0 | 201408 | 1 | 82514 |
| 34116779652 | 256 | 1 IN | 57.69 | 0 | 201408 | 1 | 82514 |
| 34116864047 | 359 | 1 IN | 54.07 | 0 | 201408 | 2 | 82514 |
| 34216790071 | 256 | 1 IN | 48.39 | 0 | 201408 | 1 | 82514 |
| 34216864052 | 359 | 1 IN | 48.38 | 0 | 201408 | 2 | 82514 |
| 34351164372 | 584 | 1 IN | 10.54 | 0 | 201408 | 1 | 82514 |
| 34356751311 | 584 | 1 IN | 9.7 | 0 | 201408 | 1 | 82514 |
| 910139000000 | 97 | 1 IN | 56.95 | 0 | 201408 | 1 | 81514 |
| 0024773001 | 55 | 1 CR | -28.05 | 0 | 201409 | 1 | 91014 |
| 0024773001 | 55 | 1 CR | -28.05 | 0 | 201409 | 1 | 91014 |
| 06A906262BC | 14 | 1 IN | 115.22 | 0 | 201409 | 1 | 90314 |
| 1110940204 | 63 | 1 IN | 12.12 | 0 | 201409 | 1 | 91714 |
| 1121400312 | 22 | 1 IN | 74.2 | 0 | 201409 | 1 | 90314 |
| 11421719855 | 17 | 1 IN | 2.36 | 0 | 201409 | 1 | 90314 |
| 11427512300 | 63 | 1 IN | 4.64 | 0 | 201409 | 1 | 90314 |
| 11531436408 | 963 | 1 IN | 20 | 0 | 201409 | 1 | 90314 |
| 11537509227 | 2 | 1 IN | 51.5 | 0 | 201409 | 1 | 90314 |
| 1708690320 | 22 | 1 IN | 28.38 | 0 | 201409 | 1 | 90514 |
| 2022404917 | 69 | 1 IN | 66.53 | 0 | 201409 | 1 | 90514 |
| 2108300818 | 87 | 1 IN | 20.81 | 0 | 201409 | 1 | 91714 |
| 2118350047 | 135 | 1 IN | 38.3 | 0 | 201409 | 1 | 90314 |
| 2302400117 | 69 | 1 IN | 71.17 | 0 | 201409 | 1 | 91214 |
| 2750940204 | 63 | 1 IN | 31.88 | 0 | 201409 | 1 | 90314 |
| 31332225377 | 58 | 1 IN | 9.5 | 0 | 201409 | 2 | 93014 |
| 31332227897 | 69 | 1 IN | 53 | 0 | 201409 | 1 | 93014 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31332227898 | 69 | 1 IN | 53 | 0 | 201409 | 1 | 93014 |
| 34216778327 | 914 | 1 IN | 38.21 | 0 | 201409 | 1 | 91014 |
| 34356789330 | 584 | 1 IN | 15.39 | 0 | 201409 | 1 | 91014 |
| 63132751332 | 26 | 1 IN | 21.01 | 0 | 201409 | 1 | 91014 |
| D176501A1 | 1002 | 1 IN | 18.23 | 0 | 201410 | 1 | 102314 |
| Q4150033 | 106 | 1 IN | 55 | 0 | 201410 | 1 | 100914 |
| 000000002723 | 97 | 1 IN | 0.72 | 0 | 201410 | 15 | 102914 |
| 0001587003 | 14 | 1 IN | 62.9 | 0 | 201410 | 1 | 100914 |
| 000423111207 | 22 | 1 IN | 77.18 | 0 | 201410 | 2 | 100214 |
| 0004319087 | 22 | 1 IN | 5.54 | 0 | 201410 | 2 | 102214 |
| 0008280388 | 186 | 1 IN | 1.62 | 0 | 201410 | 5 | 102214 |
| 0014312687 | 22 | 1 IN | 3.22 | 0 | 201410 | 2 | 102214 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201410 | 1 | 101414 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201410 | 1 | 103114 |
| 0025401897 | 244 | 1 IN | 34.85 | 0 | 201410 | 2 | 100314 |
| 0025401897 | 244 | 1 CR | -34.85 | 0 | 201410 | 2 | 103014 |
| 0031532828 | 14 | 1 IN | 39 | 0 | 201410 | 1 | 101414 |
| 0031532828 | 375 | 1 IN | 42.18 | 0 | 201410 | 1 | 101414 |
| 0031596703 | 14 | 1 IN | 1.62 | 0 | 201410 | 6 | 100914 |
| 0034202720 | 22 | 1 IN | 47.66 | 0 | 201410 | 1 | 103114 |
| 0034202820 | 22 | 1 IN | 47.69 | 0 | 201410 | 1 | 102414 |
| 0035452505 | 252 | 1 IN | 46.92 | 0 | 201410 | 1 | 102814 |
| 0044201620 | 22 | 1 IN | 47.65 | 0 | 201410 | 1 | 101514 |
| 0044201620 | 3 | 1 IN | 34.82 | 0 | 201410 | 1 | 101514 |
| 03G103707 | 211 | 1 IN | 14.3 | 0 | 201410 | 1 | 102314 |
| 038103196 | 211 | 1 IN | 5.42 | 0 | 201410 | 1 | 102314 |
| 06H905115B | 14 | 1 IN | 12.32 | 0 | 201410 | 1 | 101014 |
| 06H905611 | 14 | 1 IN | 8.49 | 0 | 201410 | 4 | 101014 |
| 06J103600AF | 604 | 1 IN | 70.38 | 0 | 201410 | 1 | 102214 |
| 1041411283 | 22 | 1 IN | 5.97 | 0 | 201410 | 1 | 102214 |
| 1074200483CORE | 234 | 1 IN | 0 | 9 | 201410 | 1 | 101014 |
| 1074200483CORE | 234 | 1 CR | 0 | -9 | 201410 | 1 | 101714 |
| 107420048388 | 234 | 1 IN | 65.57 | 0 | 201410 | 1 | 101014 |
| 1110182982 | 22 | 1 IN | 5.57 | 0 | 201410 | 1 | 101414 |
| 1121500218 | 14 | 1 IN | 10.02 | 0 | 201410 | 3 | 101614 |
| 1199970045 | 22 | 1 IN | 2.19 | 0 | 201410 | 1 | 103114 |
| 1209970246 | 104 | 1 IN | 22.05 | 0 | 201410 | 2 | 100914 |
| 12311432980 | 14 | 1 IN | 203.48 | 0 | 201410 | 1 | 100814 |
| 12311432980CORE | 14 | 1 IN | 0 | 65 | 201410 | 1 | 100814 |
| 1294660180 | 213 | 1 IN | 2.94 | 0 | 201410 | 1 | 103114 |
| 1664230212 | 22 | 1 IN | 79.67 | 0 | 201410 | 2 | 102814 |
| 1664230312 | 22 | 1 IN | 83.79 | 0 | 201410 | 1 | 101714 |
| 2038300918 | 87 | 1 IN | 12.75 | 0 | 201410 | 1 | 101014 |
| 2038300918 | 270 | 1 IN | 11.58 | 0 | 201410 | 2 | 102914 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2038300918 | 87 | 1 IN | 12.75 | 0 | 201410 | 1 | 103114 |
| 2094210012 | 22 | 1 IN | 47.69 | 0 | 201410 | 1 | 102314 |
| 211421081264 | 22 | 1 IN | 55.3 | 0 | 201410 | 2 | 100814 |
| 30674708 | 253 | 1 IN | 23.8 | 0 | 201410 | 1 | 101714 |
| 30680770 | 477 | 1 IN | 36.64 | 0 | 201410 | 1 | 101714 |
| 34116794915 | 49 | 1 IN | 76.81 | 0 | 201410 | 1 | 102814 |
| 34216761239 | 3 | 1 IN | 30.94 | 0 | 201410 | 1 | 103014 |
| 34216768471 | 3 | 1 IN | 57.75 | 0 | 201410 | 1 | 102814 |
| 34216794303 | 359 | 1 IN | 52.61 | 0 | 201410 | 2 | 103014 |
| 34356757896 | 584 | 1 IN | 11.68 | 0 | 201410 | 1 | 103014 |
| 34356789492 | 584 | 1 IN | 13.56 | 0 | 201410 | 1 | 102814 |
| 34356789493 | 584 | 1 IN | 13.56 | 0 | 201410 | 1 | 102814 |
| 61661365848 | 9 | 1 IN | 2.96 | 0 | 201410 | 1 | 103114 |
| 61667006063 | 926 | 1 IN | 2.1 | 0 | 201410 | 1 | 103114 |
| 61667006063 | 253 | 1 IN | 1.34 | 0 | 201410 | 1 | 103114 |
| 67128362154 | 82 | 1 IN | 21.77 | 0 | 201410 | 1 | 103114 |
| 67128362154 | 36 | 1 IN | 14.57 | 0 | 201410 | 1 | 103114 |
| 8K0615301A | 359 | 1 IN | 66.15 | 0 | 201410 | 2 | 102814 |
| 8K0698151K | 3 | 1 IN | 54.9 | 0 | 201410 | 1 | 102814 |
| 910139000001 | 97 | 1 IN | 60.03 | 0 | 201410 | 1 | 100214 |
| 9144221 | 6 | 1 IN | 79.95 | 0 | 201410 | 1 | 100814 |
| 989823 | 97 | 1 IN | 1.93 | 0 | 201410 | 1 | 101714 |
| S5589B | 814 | 1 IN | 132.26 | 0 | 201411 | 1 | 111314 |
| S5589BCORE | 814 | 1 IN | 0 | 10 | 201411 | 1 | 111314 |
| S5589BCORE | 814 | 1 CR | 0 | -10 | 201411 | 1 | 112014 |
| 0008280388 | 186 | 1 IN | 1.62 | 0 | 201411 | 40 | 110314 |
| 0024773001 | 55 | 1 IN | 28.05 | 0 | 201411 | 1 | 110714 |
| 0040941604 | 63 | 1 IN | 16.4 | 0 | 201411 | 2 | 112014 |
| 0044201620 | 22 | 1 CR | -47.65 | 0 | 201411 | 1 | 110414 |
| 20388002237246 | 89 | 1 IN | 83.2 | 0 | 201411 | 1 | 110314 |
| 229007002 | 253 | 1 IN | 18.6 | 0 | 201411 | 2 | 112414 |
| 2304231612 | 22 | 1 IN | 73.22 | 0 | 201411 | 2 | 111814 |
| 2720181382 | 58 | 1 IN | 16.61 | 0 | 201411 | 1 | 110714 |
| 34116793245 | 9 | 1 IN | 123.32 | 0 | 201411 | 2 | 111214 |
| 34116852253 | 9 | 1 IN | 142.73 | 0 | 201411 | 1 | 111214 |
| 6162010080 | 17 | 1 IN | 0.76 | 0 | 201411 | 1 | 112414 |
| 95510756100 | 45 | 1 IN | 5.51 | 0 | 201411 | 1 | 111414 |
| 95535140141 | 359 | 1 IN | 71.7 | 0 | 201411 | 1 | 111414 |
| 95535140241 | 359 | 1 IN | 72.3 | 0 | 201411 | 1 | 111414 |
| 95535193907 | 73 | 1 IN | 97.82 | 0 | 201411 | 1 | 111414 |
| 95561236501 | 163 | 1 IN | 10.44 | 0 | 201411 | 2 | 111414 |
| 99635195901 | 100 | 1 IN | 27.48 | 0 | 201411 | 1 | 112414 |
| 99661236500 | 163 | 1 IN | 10.57 | 0 | 201411 | 2 | 112414 |
| 99662890108 | 78 | 1 IN | 27.71 | 0 | 201411 | 1 | 112414 |

0177

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0008280388 | 186 | 1 IN | 1.62 | 0 | 201412 | 10 | 122314 |
| 0044208020 | 22 | 1 IN | 67.85 | 0 | 201412 | 1 | 123014 |
| 0074206820 | 22 | 1 IN | 54.45 | 0 | 201412 | 1 | 121514 |
| 0079978292 | 21 | 1 IN | 22.57 | 0 | 201412 | 1 | 121914 |
| 0111542702 | 262 | 1 IN | 312.69 | 0 | 201412 | 1 | 120214 |
| 0179977447 | 104 | 1 IN | 14 | 0 | 201412 | 1 | 121214 |
| 1020140033 | 90 | 1 IN | 1.26 | 0 | 201412 | 1 | 121214 |
| 11537509227 | 2 | 1 IN | 51.5 | 0 | 201412 | 1 | 120514 |
| 12137594937 | 14 | 1 IN | 30.79 | 0 | 201412 | 1 | 122414 |
| 1248201145 | 78 | 1 IN | 10.2 | 0 | 201412 | 1 | 122314 |
| 1403280515 | 270 | 1 IN | 84.46 | 0 | 201412 | 2 | 121914 |
| 2022404917 | 69 | 1 IN | 61.02 | 0 | 201412 | 1 | 121014 |
| 2048201945 | 14 | 1 IN | 28.5 | 0 | 201412 | 1 | 120514 |
| 2048203145 | 114 | 1 IN | 28.9 | 0 | 201412 | 1 | 121914 |
| 2103200913 | 10 | 1 IN | 259.53 | 0 | 201412 | 2 | 121914 |
| 2105401117 | 163 | 1 IN | 4.18 | 0 | 201412 | 6 | 122314 |
| 2112402617 | 270 | 1 IN | 76.45 | 0 | 201412 | 1 | 123114 |
| 2112402617 | 69 | 1 IN | 67.73 | 0 | 201412 | 1 | 123114 |
| 2112402717 | 270 | 1 IN | 79.75 | 0 | 201412 | 1 | 123114 |
| 2112402717 | 69 | 1 IN | 68.11 | 0 | 201412 | 1 | 123114 |
| 2113300435 | 69 | 1 IN | 26.46 | 0 | 201412 | 1 | 120314 |
| 2122400618 | 270 | 1 IN | 28.9 | 0 | 201412 | 1 | 123114 |
| 2710940248 | 177 | 1 IN | 241.4 | 0 | 201412 | 1 | 121214 |
| 31126783376 | 69 | 1 IN | 94.35 | 0 | 201412 | 1 | 121014 |
| 400809000007 | 97 | 1 IN | 4.51 | 0 | 201412 | 1 | 121914 |
| 400809000007 | 97 | 1 IN | 4.51 | 0 | 201412 | 1 | 122614 |
| 51757129341 | 9 | 1 IN | 135.63 | 0 | 201412 | 1 | 121614 |
| 6010110108 | 22 | 1 IN | 22.06 | 0 | 201412 | 1 | 121214 |
| 6421410580 | 17 | 1 IN | 3.23 | 0 | 201412 | 7 | 122614 |
| 66470202 | 22 | 1 IN | 8.87 | 0 | 201412 | 3 | 120314 |
| ADK0038P | 21 | 1 IN | 144 | 0 | 201501 | 1 | 12315 |
| 0000940948 | 14 | 1 IN | 183.35 | 0 | 201501 | 1 | 11215 |
| 0005400172 | 56 | 1 IN | 67.51 | 0 | 201501 | 1 | 11315 |
| 0008280388 | 186 | 1 IN | 1.62 | 0 | 201501 | 30 | 10615 |
| 0024773001 | 55 | 1 IN | 28.48 | 0 | 201501 | 1 | 12915 |
| 0030944604 | 55 | 1 IN | 11.38 | 0 | 201501 | 2 | 10215 |
| 0044202520 | 3 | 1 IN | 37.4 | 0 | 201501 | 1 | 12215 |
| 0074207420 | 914 | 1 IN | 44 | 0 | 201501 | 1 | 11315 |
| 050121113C | 322 | 1 IN | 12.98 | 0 | 201501 | 1 | 12315 |
| 058109088K | 58 | 1 IN | 194.32 | 0 | 201501 | 1 | 12615 |
| 058109217B | 211 | 1 IN | 185.12 | 0 | 201501 | 1 | 12315 |
| 058121132C | 211 | 1 IN | 18.88 | 0 | 201501 | 1 | 12615 |
| 058198025A | 30 | 1 IN | 18 | 0 | 201501 | 1 | 12615 |
| 059919501A | 191 | 1 IN | 9.85 | 0 | 201501 | 1 | 12615 |

0178

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06F121111F | 322 | 1 IN | 25.5 | 0 | 201501 | 1 | 10715 |
| 101000063AA | 220 | 1 IN | 8.49 | 0 | 201501 | 4 | 12315 |
| 11517632426 | 82 | 1 IN | 287.05 | 0 | 201501 | 1 | 10815 |
| 11519070760 | 52 | 1 IN | 45.54 | 0 | 201501 | 1 | 11515 |
| 1153171304080 | 322 | 1 IN | 19.09 | 0 | 201501 | 1 | 11515 |
| 11537549476 | 2 | 1 IN | 58.92 | 0 | 201501 | 1 | 10815 |
| 1245400244 | 44 | 1 IN | 18.42 | 0 | 201501 | 1 | 10815 |
| 1298201675 | 50 | 1 IN | 244.4 | 0 | 201501 | 1 | 12615 |
| 16111184717 | 8 | 1 IN | 7.06 | 0 | 201501 | 1 | 12115 |
| 16146752368 | 9 | 1 IN | 234.82 | 0 | 201501 | 1 | 12115 |
| 1634770701 | 55 | 1 IN | 60.61 | 0 | 201501 | 1 | 10915 |
| 17117521781 | 466 | 1 IN | 3.39 | 0 | 201501 | 1 | 11515 |
| 17117547059 | 6 | 1 IN | 179.96 | 0 | 201501 | 1 | 11515 |
| 17127540127 | 203 | 1 IN | 31.14 | 0 | 201501 | 0 | 11615 |
| 17127540127 | 203 | 1 IN | 31.14 | 0 | 201501 | 1 | 11615 |
| 17127565094 | 9 | 1 IN | 39.9 | 0 | 201501 | 1 | 12815 |
| 2033300060 | 104 | 1 IN | 10.31 | 0 | 201501 | 1 | 12915 |
| 2105401117 | 163 | 1 CR | -4.18 | 0 | 201501 | 6 | 10515 |
| 2108300818 | 87 | 1 IN | 20.41 | 0 | 201501 | 1 | 10215 |
| 2108300818 | 87 | 1 IN | 20.41 | 0 | 201501 | 1 | 10815 |
| 2114100415 | 57 | 1 IN | 85.85 | 0 | 201501 | 1 | 11515 |
| 216088003 | 21 | 1 IN | 169.3 | 0 | 201501 | 1 | 12315 |
| 2711540802CORE | 14 | 1 IN | 0 | 80 | 201501 | 1 | 10915 |
| 2711540802CORE | 14 | 1 CR | 0 | -80 | 201501 | 1 | 11615 |
| 271154080288 | 14 | 1 IN | 208.01 | 0 | 201501 | 1 | 10915 |
| 2722000270 | 51 | 1 IN | 87.97 | 0 | 201501 | 1 | 10215 |
| 34216791938 | 9 | 1 IN | 82.51 | 0 | 201501 | 1 | 10515 |
| 34356789445 | 584 | 1 IN | 14.33 | 0 | 201501 | 1 | 10515 |
| 6040941304 | 63 | 1 IN | 9.07 | 0 | 201501 | 3 | 11215 |
| 63256935789 | 26 | 1 IN | 85.38 | 0 | 201501 | 1 | 11415 |
| 8K0201511A | 114 | 1 IN | 25.49 | 0 | 201501 | 1 | 10815 |
| 82141467704 | 9 | 1 IN | 18.73 | 0 | 201501 | 1 | 11515 |
| 0004209920 | 22 | 1 IN | 36.89 | 0 | 201502 | 1 | 20615 |
| 0008208110 | 253 | 1 IN | 23.76 | 0 | 201502 | 1 | 22615 |
| 0009937696 | 21 | 1 IN | 23.8 | 0 | 201502 | 1 | 21015 |
| 0014207820 | 22 | 1 IN | 29.2 | 0 | 201502 | 1 | 20615 |
| 058109217B | 211 | 1 CR | -185.12 | 0 | 201502 | 1 | 20315 |
| 11120034104 | 42 | 1 IN | 21.7 | 0 | 201502 | 1 | 21315 |
| 11120034105 | 42 | 1 IN | 21.77 | 0 | 201502 | 1 | 21315 |
| 11141275466 | 104 | 1 IN | 11 | 0 | 201502 | 1 | 21215 |
| 11141435023 | 42 | 1 IN | 4.31 | 0 | 201502 | 2 | 21315 |
| 11427510717 | 45 | 1 IN | 5.19 | 0 | 201502 | 2 | 21215 |
| 11427537293 | 30 | 1 IN | 7.83 | 0 | 201502 | 1 | 21715 |
| 11511731372 | 17 | 1 IN | 1.72 | 0 | 201502 | 1 | 21315 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11521712058 | 36 | 1 IN | 28.4 | 0 | 201502 | 1 | 21815 |
| 11657565963 | 9 | 1 IN | 22.65 | 0 | 201502 | 1 | 21715 |
| 1234210012 | 404 | 1 IN | 24.65 | 0 | 201502 | 2 | 20615 |
| 1243330327 | 290 | 1 IN | 11.94 | 0 | 201502 | 2 | 22015 |
| 124421161264 | 904 | 1 IN | 30.6 | 0 | 201502 | 2 | 20615 |
| 1248201145 | 78 | 1 IN | 9.2 | 0 | 201502 | 2 | 21815 |
| 1248201145 | 78 | 1 CR | -9.2 | 0 | 201502 | 2 | 22015 |
| 13717558227 | 9 | 1 IN | 14.45 | 0 | 201502 | 1 | 21715 |
| 1408350147 | 87 | 1 IN | 42.17 | 0 | 201502 | 1 | 20415 |
| 1408350247 | 179 | 1 IN | 8.4 | 0 | 201502 | 1 | 20415 |
| 17111709458 | 75 | 1 IN | 134.44 | 0 | 201502 | 1 | 20915 |
| 17127540127 | 9 | 1 IN | 47.86 | 0 | 201502 | 1 | 20415 |
| 1718300418 | 63 | 1 IN | 26.35 | 0 | 201502 | 1 | 21715 |
| 2013300251 | 34 | 1 IN | 25.26 | 0 | 201502 | 1 | 22015 |
| 2013300251 | 34 | 1 IN | 25.26 | 0 | 201502 | 1 | 22715 |
| 2015400317 | 163 | 1 IN | 2.64 | 0 | 201502 | 2 | 20615 |
| 2094640718 | 22 | 1 IN | 242.47 | 0 | 201502 | 1 | 22715 |
| 2117201235 | 22 | 1 IN | 210.14 | 0 | 201502 | 1 | 21315 |
| 2203300185 | 22 | 1 IN | 25.71 | 0 | 201502 | 1 | 21915 |
| 2228201145 | 22 | 1 IN | 117.37 | 0 | 201502 | 1 | 20615 |
| 2308200559 | 422 | 1 IN | 867 | 0 | 201502 | 1 | 21315 |
| 251820084564 | 78 | 1 IN | 27.2 | 0 | 201502 | 1 | 20615 |
| 2711420380 | 17 | 1 IN | 4.53 | 0 | 201502 | 1 | 20615 |
| 2712030575 | 2 | 1 IN | 22.58 | 0 | 201502 | 1 | 20615 |
| 2730940404 | 63 | 1 IN | 22.53 | 0 | 201502 | 1 | 22715 |
| 34111502891 | 26 | 1 IN | 71.64 | 0 | 201502 | 2 | 20515 |
| 34116770332 | 26 | 1 IN | 72.9 | 0 | 201502 | 1 | 20515 |
| 400809000007 | 97 | 1 IN | 4.51 | 0 | 201502 | 1 | 20615 |
| 400809000007 | 97 | 1 IN | 4.51 | 0 | 201502 | 1 | 21215 |
| 400809000007 | 97 | 1 IN | 4.51 | 0 | 201502 | 2 | 21815 |
| 400809000007 | 97 | 1 CR | -4.51 | 0 | 201502 | 2 | 22015 |
| 558601030 | 186 | 1 IN | 1.23 | 0 | 201502 | 3 | 21015 |
| 61610028137 | 262 | 1 IN | 14.66 | 0 | 201502 | 1 | 20515 |
| 61610431438 | 14 | 1 IN | 27.54 | 0 | 201502 | 1 | 22315 |
| 82141467704 | 9 | 1 IN | 18.73 | 0 | 201502 | 1 | 20415 |
| 82141467704 | 9 | 1 IN | 18.73 | 0 | 201502 | 1 | 21715 |
| 99610722560 | 45 | 1 IN | 8.12 | 0 | 201502 | 1 | 22615 |
| 99670110700 | 100 | 1 IN | 11.02 | 0 | 201502 | 1 | 22715 |
| Q4820002 | 200 | 1 IN | 17.45 | 0 | 201503 | 1 | 32315 |
| 000000000172 | 97 | 1 IN | 2.24 | 0 | 201503 | 10 | 32015 |
| 0000785823 | 14 | 1 IN | 49.3 | 0 | 201503 | 8 | 33115 |
| 0004110600 | 57 | 1 IN | 128.5 | 0 | 201503 | 1 | 31815 |
| 0008280388 | 186 | 1 IN | 0.85 | 0 | 201503 | 10 | 30615 |
| 0008280388 | 186 | 1 IN | 0.85 | 0 | 201503 | 30 | 30615 |

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0009937696 | 21 | 1 IN | 23.8 | 0 | 201503 | 1 | 30515 |
| 0018214951 | 22 | 1 IN | 48.6 | 0 | 201503 | 1 | 32315 |
| 0034202920 | 22 | 1 IN | 52.73 | 0 | 201503 | 1 | 32715 |
| 0034208920 | 22 | 1 IN | 76.78 | 0 | 201503 | 1 | 32515 |
| 0035420219 | 44 | 1 IN | 5.48 | 0 | 201503 | 1 | 32015 |
| 0074207520 | 188 | 1 IN | 47.53 | 0 | 201503 | 1 | 32015 |
| 0074209320 | 22 | 1 IN | 187.6 | 0 | 201503 | 1 | 31015 |
| 0115420617 | 22 | 1 IN | 74.5 | 0 | 201503 | 1 | 33115 |
| 1120940304 | 63 | 1 IN | 24.81 | 0 | 201503 | 1 | 30415 |
| 11427512300 | 63 | 1 IN | 4.64 | 0 | 201503 | 2 | 33015 |
| 11427622446 | 45 | 1 IN | 5.81 | 0 | 201503 | 1 | 30615 |
| 1201800009 | 45 | 1 IN | 7.02 | 0 | 201503 | 1 | 31115 |
| 1664230212 | 22 | 1 IN | 80.65 | 0 | 201503 | 1 | 31915 |
| 1664230212 | 22 | 1 IN | 80.65 | 0 | 201503 | 2 | 31915 |
| 2042404317 | 58 | 1 IN | 71.89 | 0 | 201503 | 2 | 33015 |
| 2113304411 | 69 | 1 IN | 107.95 | 0 | 201503 | 1 | 31115 |
| 221423111207 | 22 | 1 IN | 65.33 | 0 | 201503 | 1 | 31715 |
| 2218690121 | 82 | 1 IN | 16.46 | 0 | 201503 | 1 | 32015 |
| 32116777521 | 69 | 1 IN | 54.98 | 0 | 201503 | 1 | 30415 |
| 32136756757 | 69 | 1 IN | 12.27 | 0 | 201503 | 1 | 30415 |
| 34216784135 | 9 | 1 IN | 92.22 | 0 | 201503 | 1 | 32315 |
| 34356789493 | 584 | 1 IN | 14.11 | 0 | 201503 | 1 | 32315 |
| 400809000007 | 44 | 1 IN | 4.21 | 0 | 201503 | 1 | 30415 |
| 400809000007 | 44 | 1 IN | 4.21 | 0 | 201503 | 1 | 30515 |
| 400809000007 | 97 | 1 IN | 4.51 | 0 | 201503 | 4 | 31115 |
| 400809000007 | 97 | 1 IN | 4.51 | 0 | 201503 | 6 | 31715 |
| 400809000007 | 97 | 1 IN | 4.51 | 0 | 201503 | 2 | 32015 |
| 4634210012 | 259 | 1 IN | 57.73 | 0 | 201503 | 2 | 33115 |
| 559039023 | 226 | 1 IN | 0.46 | 0 | 201503 | 5 | 31715 |
| 61610037009 | 9 | 1 IN | 28.29 | 0 | 201503 | 1 | 33015 |
| 63132751333 | 26 | 1 IN | 22.36 | 0 | 201503 | 1 | 30615 |
| 8693262 | 6 | 1 IN | 80.48 | 0 | 201503 | 1 | 30215 |
| 9171479 | 6 | 1 IN | 168.4 | 0 | 201503 | 1 | 30215 |
| Q4150027 | 106 | 1 IN | 85.58 | 0 | 201504 | 1 | 43015 |
| WA1040940104 | 63 | 1 IN | 15.37 | 0 | 201504 | 1 | 41715 |
| WA1040940104 | 63 | 1 IN | 15.37 | 0 | 201504 | 1 | 41715 |
| 000000002111 | 97 | 1 IN | 2.04 | 0 | 201504 | 2 | 41315 |
| 000000003598 | 97 | 1 IN | 1.02 | 0 | 201504 | 6 | 41315 |
| 000000006370 | 671 | 1 IN | 1.7 | 0 | 201504 | 10 | 41315 |
| 0005408117 | 14 | 1 IN | 97.11 | 0 | 201504 | 1 | 41515 |
| 0005408117 | 14 | 1 CR | -97.11 | 0 | 201504 | 1 | 42415 |
| 0024773001 | 55 | 1 IN | 28.48 | 0 | 201504 | 1 | 42215 |
| 0028202326 | 44 | 1 IN | 209.11 | 0 | 201504 | 1 | 41315 |
| 0029933096 | 51 | 1 IN | 25.08 | 0 | 201504 | 1 | 40615 |

0181

ItemAudit455600

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0031591003 | 14 | 1 IN | 1.56 | 0 | 201504 | 8 | 42215 |
| 0034208920 | 22 | 1 CR | -76.78 | 0 | 201504 | 1 | 41615 |
| 0044205220 | 3 | 1 IN | 46.75 | 0 | 201504 | 2 | 41015 |
| 0049903512 | 30 | 1 IN | 0.84 | 0 | 201504 | 42 | 40215 |
| 0074208820 | 22 | 1 IN | 137.37 | 0 | 201504 | 1 | 40315 |
| 0139974145 | 325 | 1 IN | 0.16 | 0 | 201504 | 5 | 42115 |
| 1031580002 | 47 | 1 IN | 45.62 | 0 | 201504 | 1 | 43015 |
| 1031580331 | 14 | 1 IN | 25.22 | 0 | 201504 | 1 | 43015 |
| 1190510077 | 22 | 1 IN | 70.61 | 0 | 201504 | 1 | 42915 |
| 12147539166 | 375 | 1 IN | 66.03 | 0 | 201504 | 1 | 40315 |
| 1294280035 | 4 | 1 IN | 22.53 | 0 | 201504 | 2 | 40115 |
| 1294280035 | 4 | 1 CR | -22.53 | 0 | 201504 | 2 | 40715 |
| 13541747519 | 9 | 1 IN | 0.51 | 0 | 201504 | 1 | 42115 |
| 1634201120 | 22 | 1 IN | 83.13 | 0 | 201504 | 1 | 41415 |
| 1644231212 | 22 | 1 IN | 55.04 | 0 | 201504 | 1 | 41015 |
| 2094640718 | 22 | 1 CR | -242.47 | 0 | 201504 | 1 | 42115 |
| 2105400072 | 76 | 1 IN | 101.6 | 0 | 201504 | 1 | 42215 |
| 2115000102 | 6 | 1 IN | 200.6 | 0 | 201504 | 1 | 40115 |
| 2189060358 | 133 | 1 IN | 215.35 | 0 | 201504 | 1 | 41615 |
| 2203202438CORE | 770 | 1 IN | 0 | 100 | 201504 | 1 | 41715 |
| 220320243888 | 770 | 1 IN | 349.32 | 0 | 201504 | 1 | 41715 |
| 2212401817 | 270 | 1 IN | 79.05 | 0 | 201504 | 1 | 42215 |
| 2214700659 | 22 | 1 IN | 322.6 | 0 | 201504 | 1 | 41715 |
| 2720940080 | 22 | 1 IN | 5.51 | 0 | 201504 | 3 | 40315 |
| 2722000270 | 40 | 1 IN | 85.4 | 0 | 201504 | 1 | 40715 |
| 34116761244 | 9 | 1 IN | 73.2 | 0 | 201504 | 1 | 41715 |
| 34116761280 | 914 | 1 IN | 36.15 | 0 | 201504 | 1 | 40315 |
| 34116864058 | 359 | 1 IN | 39.89 | 0 | 201504 | 2 | 41715 |
| 34216778168 | 9 | 1 IN | 59.37 | 0 | 201504 | 1 | 41715 |
| 34216864056 | 359 | 1 IN | 39.7 | 0 | 201504 | 2 | 41715 |
| 34351164371 | 584 | 1 IN | 10.78 | 0 | 201504 | 1 | 41715 |
| 34351164372 | 584 | 1 IN | 10.78 | 0 | 201504 | 1 | 41715 |
| 34352229018 | 584 | 1 IN | 9.9 | 0 | 201504 | 1 | 40315 |
| 35411152331 | 9 | 1 IN | 1.46 | 0 | 201504 | 1 | 42115 |
| 35411155958 | 74 | 1 IN | 10.71 | 0 | 201504 | 1 | 42115 |
| 400809000007 | 97 | 1 IN | 4.51 | 0 | 201504 | 3 | 42115 |
| 6462000570 | 40 | 1 IN | 49.15 | 0 | 201504 | 1 | 40215 |
| 910139000000 | 97 | 1 IN | 56.95 | 0 | 201504 | 1 | 41415 |

ItemAudit455600

| Account | Order | Line | PO | Date | Formatted Part |
|---------|-------|------|-----|------|----------------|
| 455600 | 93900811 | MBZ | 111261 | 20120125 | 000-420-98-20 67 |
| 455600 | 93900811 | MBZ | 111261 | 20120125 | 000-420-99-20 |
| 455600 | 93582291 | MBZ | 111047 | 20120104 | 001-159-20-01 |
| 455600 | 93582291 | MBZ | 111047 | 20120104 | 002-477-30-01 |
| 455600 | 93692871 | MBZ | 111119 | 20120111 | 002-477-30-01 |
| 455600 | 93692871 | MBZ | 111119 | 20120111 | 002-477-45-01 |
| 455600 | 93900811 | MBZ | 111261 | 20120125 | 003-159-04-03 |
| 455600 | 93944311 | MBZ | 111293 | 20120127 | 011-997-00-92 |
| 455600 | 93548341 | MBZ | 111022 | 20120102 | 107-720-01-78 |
| 455600 | 93548341 | MBZ | 111022 | 20120102 | 107-720-02-78 |
| 455600 | 93548341 | MBZ | 111022 | 20120102 | 107-727-11-30 |
| 455600 | 93548341 | MBZ | 111022 | 20120102 | 107-727-12-30 |
| 455600 | 93548341 | MBZ | 111022 | 20120102 | 107-758-00-98 |
| 455600 | 93737981 | MBZ | 111172 | 20120113 | 113-010-00-30 |
| 455600 | 93731891 | MBZ | 1111162 | 20120113 | 156-203-04-75 |
| 455600 | 93693721 | MBZ | 111120 | 20120111 | 163-420-04-20 |
| 455600 | 93944311 | MBZ | 111293 | 20120127 | 210-421-26-12 |
| 455600 | 93601111 | MBZ | 111058 | 20120105 | 210-540-00-72 |
| 455600 | 93601111 | MBZ | 111058 | 20120105 | 210-542-41-17 |
| 455600 | 93937801 | MBZ | 111290 | 20120127 | 210-820-53-42 |
| 455600 | 93673141 | MBZ | 1111104 | 20120110 | 220-330-91-07 |
| 455600 | 93692661 | MBZ | 111117 | 20120111 | 220-810-22-21 |
| 455600 | 93884761 | MBZ | 111254 | 20120124 | 273-200-02-15 |
| 455600 | 93575341 | VOL | 111042 | 20120104 | 31304040 |
| 455600 | 93812791 | BMW | 111213 | 20120119 | 63-21-6-938-516 |
| 455600 | 93695971 | POR | WEB | 20120111 | 955-352-960-00 |
| 455600 | 93695971 | POR | WEB | 20120111 | 997-351-939-03 |
| 455600 | 93695971 | POR | WEB | 20120111 | 997-612-756-00 |
| 455600 | 93695971 | POR | WEB | 20120111 | 997-612-759-00 |
| 455600 | 94216221 | MBZ | 111465 | 20120215 | 000-090-03-10 |
| 455600 | 94002201 | MBZ | 111335 | 20120201 | 000-150-27-80 28 |
| 455600 | 94426941 | MBZ | 111618 | 20120229 | 000-824-18-27 |
| 455600 | 94352041 | MBZ | 111554 | 20120223 | 001-540-50-17 |
| 455600 | 94313421 | MBZ | 111517 | 20120221 | 002-154-92-06 |
| 455600 | 94069961 | MBZ | 111366 | 20120206 | 002-466-60-01 28 |
| 455600 | 94216221 | MBZ | 111465 | 20120215 | 002-477-30-01 |
| 455600 | 94325551 | MBZ | 111530 | 20120222 | 002-477-30-01 |
| 455600 | 94426941 | MBZ | 111618 | 20120229 | 002-477-30-01 |
| 455600 | 94437741 | MBZ | 111629 | 20120229 | 002-477-30-01 |
| 455600 | 28871571 | MBZ | | 20120209 | 107-501-09-82 |
| 455600 | 94325481 | MBZ | 111529 | 20120222 | 111-098-00-50 |
| 455600 | 94313421 | MBZ | 111517 | 20120221 | 112-016-02-21 |
| 455600 | 94313421 | MBZ | 111517 | 20120221 | 112-016-03-21 |

0183

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 94094231 | MBZ | 111385 | 20120207 | 112-140-04-60 |
| 455600 | 94313421 | MBZ | 111517 | 20120221 | 126-277-02-95 |
| 455600 | 94437741 | MBZ | 111629 | 20120229 | 156-018-01-02 |
| 455600 | 94313421 | MBZ | 111517 | 20120221 | 163-420-12-20 |
| 455600 | 94313421 | MBZ | 111517 | 20120221 | 163-420-14-20 |
| 455600 | 94313421 | MBZ | 111517 | 20120221 | 163-477-07-01 |
| 455600 | 94313421 | MBZ | 111517 | 20120221 | 163-835-02-47 |
| 455600 | 94137611 | MBZ | 111419 | 20120209 | 164-820-37-64 |
| 455600 | 94438931 | MBZ | 111630 | 20120229 | 203-240-16-17 |
| 455600 | 94199781 | MBZ | 111455 | 20120214 | 203-320-29-89 |
| 455600 | 94182171 | MBZ | 111444 | 20120213 | 220-420-05-20 |
| 455600 | 94210461 | MBZ | 111460 | 20120215 | 220-421-18-12 |
| 455600 | 28871650 D | MBZ | | 20120201 | 220-460-25-00 88 |
| 455600 | 94354191 | MBZ | 111561 | 20120223 | 220-830-07-72 |
| 455600 | 94325551 | MBZ | 111530 | 20120222 | 271-141-12-80 |
| 455600 | 94418381 | MBZ | 111612 | 20120228 | 271-230-11-65 |
| 455600 | 94313421 | MBZ | 111517 | 20120221 | 604-094-13-04 |
| 455600 | 94263081 | BMW | 111496 | 20120217 | 65-77-6-949-787 |
| 455600 | 28871571 | MBZ | | 20120209 | 900271-018036 |
| 455600 | 94430031 | POR | 111620 | 20120229 | 993-201-271-00 |
| 455600 | 94874701 | VAG | 111917 | 20120327 | N-105-283-01 |
| 455600 | 94865421 | MBZ | 111902 | 20120327 | 000-158-72-03 |
| 455600 | 94911661 | MBZ | 111934 | 20120329 | 001-420-06-20 |
| 455600 | 94911661 | MBZ | 111934 | 20120329 | 001-420-85-20 |
| 455600 | 94542991 | MBZ | 111705 | 20120307 | 002-477-30-01 |
| 455600 | 29995691 | MBZ | 111845 | 20120320 | 002-477-30-01 |
| 455600 | 94772911 | MBZ | 111857 | 20120321 | 002-477-30-01 |
| 455600 | 94780471 | MBZ | 111867 | 20120321 | 002-477-30-01 |
| 455600 | 29995691 | MBZ | 111845 | 20120320 | 002-544-01-94 |
| 455600 | 94780471 | MBZ | 111867 | 20120321 | 011-997-02-92 |
| 455600 | 94780471 | MBZ | 111867 | 20120321 | 011-997-58-92 |
| 455600 | 29620361 | BMW1 | 111677 | 20120305 | 09 6641 010 |
| 455600 | 29696511 | BMW | 111710 | 20120307 | 11-28-1-437-873 |
| 455600 | 29696511 | BMW | 111710 | 20120307 | 11-28-1-437-929 |
| 455600 | 94542991 | BMW | 111705 | 20120307 | 11-28-7-530-315 |
| 455600 | 94888191 | BMW | 111919 | 20120328 | 11-42-1-719-855 |
| 455600 | 94888191 | BMW | 111919 | 20120328 | 11-42-7-512-300 |
| 455600 | 29620361 | BMW | 111677 | 20120305 | 11-42-7-542-021 |
| 455600 | 94874701 | MIN | 111917 | 20120327 | 11-42-7-622-446 |
| 455600 | 29696511 | BMW | 111710 | 20120307 | 11-51-7-527-799 |
| 455600 | 94874701 | MBZ | 111917 | 20120327 | 123-869-01-72 |
| 455600 | 94911661 | MBZ | 111934 | 20120329 | 124-421-16-12 64 |
| 455600 | 94874701 | MBZ | 111917 | 20120327 | 124-820-45-10 |
| 455600 | 94889991 | MBZ | 111922 | 20120328 | 163-330-01-35 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 94773821 | MBZ | 111858 | 20120321 | 163-690-05-87 |
| 455600 | 94926381 | MBZ | 111948 | 20120330 | 210-267-05-24 |
| 455600 | 94888191 | MBZ | 111919 | 20120328 | 210-830-08-18 |
| 455600 | 94472921 | MBZ | 111622 | 20120302 | 210-970-00-26 |
| 455600 | 94673701 | MBZ | 111787 | 20120315 | 211-820-01-77 |
| 455600 | 29995691 | MBZ | 111845 | 20120320 | 215-470-01-05 |
| 455600 | 94589961 | MBZ | 111744 | 20120309 | 219-820-32-26 |
| 455600 | 94772911 | MBZ | 111857 | 20120321 | 221-470-06-05 |
| 455600 | 94509771 | BMW | 111675 | 20120305 | 34-11-6-793-244 |
| 455600 | 94509771 | BMW | 111675 | 20120305 | 34-35-6-789-501 |
| 455600 | 94509771 | BMW | 111675 | 20120305 | 34-35-6-789-505 |
| 455600 | 29802401 | BMW | 111764 | 20120313 | 51-21-7-202-143 |
| 455600 | 94888191 | BMW | 111919 | 20120328 | 61-62-3-428-599 |
| 455600 | 95153651 | MBZ | 112102 | 20120413 | 001-540-05-17 |
| 455600 | 95227541 | MBZ | 112151 | 20120418 | 002-477-30-01 |
| 455600 | 95316361 | MBZ | 112215 | 20120424 | 002-477-30-01 |
| 455600 | 95403701 | MBZ | 112278 | 20120430 | 002-477-30-01 |
| 455600 | 95273961 | MBZ | 112198 | 20120423 | 004-420-91-20 |
| 455600 | 95237651 | MBZ | 112166 | 20120419 | 004-466-85-01 |
| 455600 | 95044441 | MBZ | 112035 | 20120406 | 103-988-01-11 |
| 455600 | 95403491 | MBZ | 112278 | 20120430 | 111-010-41-20 |
| 455600 | 95403701 | MBZ | 112278 | 20120430 | 111-203-02-82 |
| 455600 | 95157771 | MBZ | 112105 | 20120413 | 112-180-07-10 |
| 455600 | 95227541 | MBZ | 112151 | 20120418 | 112-997-00-92 |
| 455600 | 95263701 | MBZ | 112186 | 20120420 | 119-010-23-30 |
| 455600 | 95263701 | MBZ | 112186 | 20120420 | 119-010-24-30 |
| 455600 | 95316361 | MBZ | 112215 | 20120424 | 119-090-19-82 |
| 455600 | 95044441 | MBZ | 112035 | 20120406 | 124-320-04-73 |
| 455600 | 95044441 | MBZ | 112035 | 20120406 | 129-330-03-03 |
| 455600 | 95320381 | MBZ | 112216 | 20120424 | 164-320-21-32 |
| 455600 | 95270491 | MBZ | 112196 | 20120420 | 164-981-04-06 |
| 455600 | 95044441 | MBZ | 112035 | 20120406 | 201-330-00-18 |
| 455600 | 95419721 | MBZ | 112290 | 20120430 | 202-500-78-03 |
| 455600 | 95383411 | MBZ | 112261 | 20120427 | 203-333-09-14 |
| 455600 | 95322281 | MBZ | 112218 | 20120424 | 203-500-21-54 |
| 455600 | 94961421 | MBZ | 111974 | 20120402 | 203-830-09-18 |
| 455600 | 95257451 | MBZ | 112178 | 20120420 | 211-320-09-25 |
| 455600 | 95259501 | MBZ | 112184 | 20120420 | 211-320-09-25 |
| 455600 | 95234961 | MBZ | 112163 | 20120419 | 212-690-31-30 |
| 455600 | 95166391 | MBZ | 112123 | 20120416 | 220-320-24-38 CORE |
| 455600 | 30623931 | MBZ | | 20120423 | 220-320-24-38 CORE |
| 455600 | 95166391 | MBZ | 112123 | 20120416 | 220-320-24-38 88 |
| 455600 | 95288451 | MBZ | 112208 | 20120423 | 220-330-91-07 |
| 455600 | 94977361 | MBZ | 111982 | 20120403 | 220-820-01-64 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 95419601 | VAG | 112289 | 20120430 | 3C0-941-699 B |
| 455600 | 95042241 | MBZ | 112034 | 20120406 | 463-720-13-46 |
| 455600 | 95135401 | VOL | 112077 | 20120412 | 8634921 |
| 455600 | 94961421 | POR | 111974 | 20120402 | 948-107-222-00 |
| 455600 | 30710731 | VOL | 112152 | 20120418 | 9496492 |
| 455600 | 30710731 | VOL | 112152 | 20120418 | 9496493 |
| 455600 | 95613961 | MBZ | 112431 | 20120514 | 001-540-85-17 |
| 455600 | 95637901 | MBZ | 112443 | 20120515 | 002-477-30-01 |
| 455600 | 95710941 | MBZ | 112506 | 20120521 | 002-477-30-01 |
| 455600 | 95790001 | MBZ | 112559 | 20120525 | 002-477-30-01 |
| 455600 | 95790001 | MBZ | 112559 | 20120525 | 003-094-68-04 |
| 455600 | 95771301 | MBZ | 112546 | 20120524 | 003-159-97-03 |
| 455600 | 95695621 | MBZ | 112493 | 20120518 | 072601-012900 |
| 455600 | 95453391 | MBZ | 112314 | 20120502 | 124-240-06-18 |
| 455600 | 95549851 | MBZ | 112381 | 20120509 | 140-421-10-12 64 |
| 455600 | 95637901 | MBZ | 112443 | 20120515 | 140-821-01-51 |
| 455600 | 95658181 | MBZ | 112445 | 20120516 | 163-730-02-46 |
| 455600 | 31049101 | BMW | 112312 | 20120502 | 17-13-7-553-919 |
| 455600 | 95762081 | MBZ | 112542 | 20120523 | 204-500-02-93 28 |
| 455600 | 95695621 | MBZ | 112493 | 20120518 | 210-338-09-15 |
| 455600 | 95695621 | MBZ | 112493 | 20120518 | 210-338-10-15 |
| 455600 | 95656981 | MBZ | 112453 | 20120516 | 211-330-03-35 |
| 455600 | 31061791 | MBZ | 112320 | 20120502 | 211-870-46-26 |
| 455600 | 31061791 | MBZ | 112320 | 20120502 | 211-870-47-26 |
| 455600 | 95453301 | MBZ | 112313 | 20120502 | 220-830-07-72 |
| 455600 | 95622131 | MBZ | 112435 | 20120515 | 275-150-07-80 |
| 455600 | 31049101 | BMW | 112312 | 20120502 | 31-31-6-759-097 |
| 455600 | 31049102 | BMW | 112312 | 20120502 | 31-31-6-759-098 |
| 455600 | 31049101 | BMW | 112312 | 20120502 | 33-52-6-759-100 |
| 455600 | 31125351 | VOL | 112348 | 20120504 | 3536226 |
| 455600 | 95710941 | MBZ | 112506 | 20120521 | 604-094-05-04 |
| 455600 | 31125351 | VOL | 112348 | 20120504 | 9434223 |
| 455600 | 96178881 | MBZ | 112800 | 20120621 | WA 104-094-01-04 |
| 455600 | 96313621 | MBZ | 112910 | 20120629 | 000000-002723 |
| 455600 | 96187431 | MBZ | 112814 | 20120621 | 000-158-75-03 |
| 455600 | 96198491 | MBZ | 112823 | 20120622 | 000-159-36-42 |
| 455600 | 32201171 | MBZ | 112797 | 20120620 | 000-824-18-27 |
| 455600 | 32153611 | MBZ | 112784 | 20120619 | 001-826-71-90 |
| 455600 | 96317651 | MBZ | 112914 | 20120629 | 001-835-60-64 |
| 455600 | 96113441 | MBZ | 112779 | 20120618 | 002-154-92-06 |
| 455600 | 96146791 | MBZ | 112787 | 20120619 | 002-154-92-06 |
| 455600 | 32255981 | MBZ | | 20120626 | 002-154-92-06 |
| 455600 | 95890451 | MBZ | 112641 | 20120601 | 002-477-30-01 |
| 455600 | 96113441 | MBZ | 112779 | 20120618 | 002-477-30-01 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 96146791 | MBZ | 112787 | 20120619 | 002-477-30-01 |
| 455600 | 96184231 | MBZ | 112809 | 20120621 | 002-477-30-01 |
| 455600 | 96306591 | MBZ | 112892 | 20120629 | 002-477-30-01 |
| 455600 | 96308531 | MBZ | 112905 | 20120629 | 002-477-30-01 |
| 455600 | 96313621 | MBZ | 112910 | 20120629 | 002-477-30-01 |
| 455600 | 96308531 | MBZ | 112905 | 20120629 | 002-544-02-94 |
| 455600 | 96280121 | MBZ | 112867 | 20120627 | 003-094-68-04 |
| 455600 | 96280121 | MBZ | 112867 | 20120627 | 003-094-72-04 |
| 455600 | 96297191 | MBZ | 112881 | 20120628 | 006-153-27-28 |
| 455600 | 96184231 | MBZ | 112809 | 20120621 | 011-997-00-92 |
| 455600 | 32201171 | MBZ | 112797 | 20120620 | 072601-012900 |
| 455600 | 95887581 | VAG | 112637 | 20120601 | 1C0-941-700 A |
| 455600 | 95952301 | MBZ | 112666 | 20120606 | 113-141-01-25 |
| 455600 | 31982321 | MBZ | | 20120614 | 113-141-01-25 |
| 455600 | 95890451 | MBZ | 112641 | 20120601 | 117-078-02-81 |
| 455600 | 96288721 | MBZ | 112873 | 20120628 | 120-141-12-90 |
| 455600 | 96198491 | MBZ | 112823 | 20120622 | 124-240-19-17 |
| 455600 | 96203111 | MBZ | 112830 | 20120622 | 126-730-10-46 |
| 455600 | 32317151 | BMW | 112847 | 20120626 | 13-62-1-433-567 |
| 455600 | 96280121 | MBZ | 112867 | 20120627 | 140-423-06-12 64 |
| 455600 | 96180171 | MBZ | 112805 | 20120621 | 140-500-01-75 |
| 455600 | 96180171 | MBZ | 112805 | 20120621 | 140-500-08-75 |
| 455600 | 96180011 | MBZ | 112804 | 20120621 | 140-500-14-03 |
| 455600 | 32228641 | MBZ | 112813 | 20120621 | 163-470-28-64 |
| 455600 | 32228641 | MBZ | 112813 | 20120621 | 163-470-29-64 |
| 455600 | 32228641 | MBZ | 112813 | 20120621 | 163-470-37-64 |
| 455600 | 96280121 | MBZ | 112867 | 20120627 | 203-881-03-23 |
| 455600 | 96081601 | MBZ | 508570 | 20120614 | 209-820-13-64 |
| 455600 | 96074171 | MBZ | 112751 | 20120614 | 210-820-68-42 |
| 455600 | 95995091 | MBZ | 112695 | 20120608 | 210-820-84-64 |
| 455600 | 96178881 | MBZ | 112800 | 20120621 | 210-830-10-18 |
| 455600 | 96306591 | MBZ | 112892 | 20120629 | 210-830-46-15 |
| 455600 | 32153611 | BMW | 112784 | 20120619 | 31-35-1-095-695 |
| 455600 | 31752251 | BMW | 112634 | 20120601 | 34-11-6-753-221 |
| 455600 | 32241241 | BMW | 112819 | 20120621 | 34-11-6-799-166 |
| 455600 | 32241241 | BMW | 112819 | 20120621 | 34-11-6-854-998 |
| 455600 | 32241241 | BMW | 112819 | 20120621 | 34-35-6-789-440 |
| 455600 | 32201171 | SAB | 112797 | 20120620 | 41-09-070 |
| 455600 | 33018521 | VAG1 | 113159 | 20120725 | TB 262 K1 |
| 455600 | 96696971 | MBZ | 113165 | 20120726 | 000000-000953 |
| 455600 | 96335671 | MBZ | 1122937 | 20120702 | 002-477-30-01 |
| 455600 | 96514991 | MBZ | 113058 | 20120713 | 002-477-30-01 |
| 455600 | 96590011 | MBZ | 113105 | 20120719 | 002-477-30-01 |
| 455600 | 96751251 | MBZ | 113197 | 20120730 | 002-477-30-01 |

0187

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 96357701 | MBZ | 112944 | 20120703 | 002-540-80-17 |
| 455600 | 96402421 | MBZ | 112982 | 20120706 | 003-091-53-01 |
| 455600 | 32523501 | MBZ | 112950 | 20120705 | 006-153-27-28 |
| 455600 | 96696971 | MBZ | 113165 | 20120726 | 010-997-79-92 |
| 455600 | 96470971 | MBZ | 113018 | 20120711 | 011-154-32-02 CORE |
| 455600 | 32672361 | MBZ | | 20120716 | 011-154-32-02 CORE |
| 455600 | 96470971 | MBZ | 113018 | 20120711 | 011-154-32-02 88 |
| 455600 | 96590011 | MBZ | 113105 | 20120719 | 011-997-47-92 |
| 455600 | 33018521 | VAG | 113159 | 20120725 | 037-121-005 C |
| 455600 | 33018521 | VAG | 113159 | 20120725 | 1H0-820-803 DX |
| 455600 | 96751251 | MBZ | 113197 | 20120730 | 111-018-04-82 |
| 455600 | 96751251 | MBZ | 113197 | 20120730 | 111-141-05-80 |
| 455600 | 96678041 | MBZ | 113156 | 20120725 | 112-010-06-28 |
| 455600 | 32594881 | BMW | 112989 | 20120709 | 11-42-7-542-021 |
| 455600 | 96514991 | MBZ | 113058 | 20120713 | 140-501-33-82 |
| 455600 | 32642571 | BMW | 113006 | 20120710 | 16-11-1-184-084 |
| 455600 | 32642571 | BMW | 113006 | 20120710 | 16-14-6-766-942 |
| 455600 | 96723061 | MBZ | 113183 | 20120727 | 163-330-01-35 |
| 455600 | 96503701 | MBZ | 113048 | 20120713 | 163-350-05-53 |
| 455600 | 96781731 | MBZ | 113222 | 20120731 | 171-750-00-85 |
| 455600 | 33055890 D | MBZ | | 20120726 | 202-820-20-75 |
| 455600 | 96646771 | MBZ | 113135 | 20120723 | 203-820-25-14 |
| 455600 | 32431581 | MBZ | | 20120702 | 209-820-13-64 |
| 455600 | 32962101 | MBZ | 113141 | 20120724 | 210-820-01-12 |
| 455600 | 32799991 | MBZ | 113073 | 20120717 | 210-820-68-42 |
| 455600 | 32799991 | MBZ | 113073 | 20120717 | 210-835-27-40 |
| 455600 | 96510461 | MBZ | 113051 | 20120713 | 211-720-03-35 |
| 455600 | 96749481 | MBZ | 113195 | 20120730 | 251-240-47-17 |
| 455600 | 32594881 | BMW | 112989 | 20120709 | 34-11-6-763-618 |
| 455600 | 32594881 | BMW | 112989 | 20120709 | 34-11-6-764-021 |
| 455600 | 32594881 | BMW | 112989 | 20120709 | 34-21-6-763-044 |
| 455600 | 32594881 | BMW | 112989 | 20120709 | 34-21-6-772-085 |
| 455600 | 32594881 | BMW | 112989 | 20120709 | 34-35-6-789-492 |
| 455600 | 32594881 | BMW | 112989 | 20120709 | 34-35-6-789-493 |
| 455600 | 32550741 | VAG | 112970 | 20120705 | 4F0-498-811 |
| 455600 | 32948241 | MBZ | 113136 | 20120723 | 642-090-53-52 05 |
| 455600 | 96335671 | MBZ | 1122937 | 20120702 | 642-905-00-00 |
| 455600 | 33073771 | VAG | 113182 | 20120727 | 8D0-807-345 R 3FZ |
| 455600 | 33073771 | VAG | 113182 | 20120727 | 8D0-807-346 R 3FZ |
| 455600 | 33073771 | VAG | 113182 | 20120727 | 8D0-941-777 A |
| 455600 | 33073771 | VAG | 113182 | 20120727 | 8D0-941-778 A |
| 455600 | 33056971 | MBZ1 | 113174 GG | 20120726 | 921-738-104 |
| 455600 | 97078071 | MBZ | 113416 | 20120821 | 001-092-32-01 |
| 455600 | 96936531 | MBZ | 113337 | 20120810 | 001-540-51-17 |

0188

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 96789881 | MBZ | 113229 | 20120801 | 002-477-30-01 |
| 455600 | 96915481 | MBZ | 113317 | 20120809 | 002-477-30-01 |
| 455600 | 96998481 | MBZ | 113363 | 20120815 | 002-477-30-01 |
| 455600 | 97037981 | MBZ | 113391 | 20120817 | 002-477-30-01 |
| 455600 | 97098291 | MBZ | 113424 | 20120822 | 002-477-30-01 |
| 455600 | 97227481 | MBZ | 113520 | 20120830 | 002-477-30-01 |
| 455600 | 97248811 | MBZ | 113544 | 20120831 | 002-477-30-01 |
| 455600 | 97248811 | MBZ | 113544 | 20120831 | 002-542-74-19 |
| 455600 | 96838871 | MBZ | 113264 | 20120806 | 003-153-28-28 |
| 455600 | 96835821 | MBZ | 113256 | 20120806 | 005-151-34-01 CORE |
| 455600 | 33273891 | MBZ | | 20120813 | 005-151-34-01 CORE |
| 455600 | 96835821 | MBZ | 113256 | 20120806 | 005-151-34-01 88 |
| 455600 | 97234241 | MBZ | 113525 | 20120830 | 006-153-29-28 |
| 455600 | 96866911 | MBZ | 113272 | 20120807 | 011-997-21-92 |
| 455600 | 96866911 | MBZ | 113272 | 20120807 | 017-997-39-47 |
| 455600 | 96789881 | MBZ | 113229 | 20120801 | 022-997-98-47 |
| 455600 | 96915481 | MBZ | 113317 | 20120809 | 025-997-26-47 |
| 455600 | 33729671 | VAG | 113438 | 20120823 | 059-919-501 A |
| 455600 | 33634631 | VAG | 113412 | 20120820 | 06A-115-561 B |
| 455600 | 33920331 | VAG | 113548 | 20120831 | 06C-133-843 |
| 455600 | 33920331 | VAG | 113548 | 20120831 | 078-115-561 J |
| 455600 | 33729671 | VAG | 113438 | 20120823 | 1J0-698-451 P |
| 455600 | 97037981 | MBZ | 113391 | 20120817 | 111-018-03-35 |
| 455600 | 33347231 | BMW | 113291 | 20120808 | 11-42-7-583-220 |
| 455600 | 96998481 | MBZ | 113363 | 20120815 | 116-050-04-80 |
| 455600 | 97078071 | MBZ | 113416 | 20120821 | 116-470-14-75 |
| 455600 | 97227481 | MBZ | 113520 | 20120830 | 123-501-02-15 |
| 455600 | 97078071 | MBZ | 113416 | 20120821 | 124-470-01-06 |
| 455600 | 97098291 | MBZ | 113424 | 20120822 | 124-820-89-10 |
| 455600 | 96875981 | MBZ | 113276 | 20120807 | 129-410-01-15 |
| 455600 | 96866911 | MBZ | 113272 | 20120807 | 140-330-82-07 |
| 455600 | 96866911 | MBZ | 113272 | 20120807 | 140-463-03-32 |
| 455600 | 96825781 | MBZ | 113247 | 20120803 | 163-988-05-78 |
| 455600 | 97037211 | MBZ | 113390 | 20120817 | 203-240-04-17 |
| 455600 | 97000151 | MBZ | 113365 | 20120815 | 203-241-11-13 |
| 455600 | 33367531 | MBZ | 113302 | 20120808 | 203-320-30-89 |
| 455600 | 96824731 | MBZ | 113244 | 20120803 | 203-500-08-54 |
| 455600 | 96807151 | MBZ | 113234 | 20120802 | 203-885-57-25 |
| 455600 | 33262631 | MBZ | 113250 | 20120803 | 210-820-29-10 |
| 455600 | 96885521 | MBZ | 113289 | 20120808 | 211-300-13-04 |
| 455600 | 97252791 | MBZ | 113551 | 20120831 | 212-470-27-93 28 |
| 455600 | 96829651 | MBZ | 113249 | 20120803 | 220-820-00-45 |
| 455600 | 96825781 | MBZ | 113247 | 20120803 | 273-094-04-04 |
| 455600 | 97059591 | MBZ | 113408 | 20120820 | 273-200-02-15 |

0189

ItemAudit455600

| | | | | |
|---|---|---|---|---|
| 455600 | 33884781 | MBZ | | 20120831 273-200-02-15 |
| 455600 | 33074051 | BMW | | 20120807 34-11-6-763-618 |
| 455600 | 33074051 | BMW | | 20120807 34-21-6-763-044 |
| 455600 | 33074051 | BMW | | 20120807 34-21-6-772-085 |
| 455600 | 33387871 | BMW | 113316 | 20120809 34-21-6-790-966 |
| 455600 | 33387871 | BMW | 113316 | 20120809 34-35-6-775-858 |
| 455600 | 33074051 | BMW | | 20120807 34-35-6-789-492 |
| 455600 | 33074051 | BMW | | 20120807 34-35-6-789-493 |
| 455600 | 33920331 | VAG | 113548 | 20120831 4B0-819-439 C |
| 455600 | 33634631 | POR | 113412 | 20120820 948-107-222-00 |
| 455600 | 34413111 | MBZ | 113797 | 20120921 000-159-41-42 |
| 455600 | 97448331 | MBZ | 113672 | 20120914 000-470-22-93 |
| 455600 | 97439891 | MBZ | 113664 | 20120914 000-470-87-93 |
| 455600 | 97400691 | MBZ | 113643 | 20120912 000-542-64-18 |
| 455600 | 97480811 | MBZ | 113703 | 20120917 002-477-30-01 |
| 455600 | 97482341 | MBZ | 113704 | 20120918 002-477-30-01 |
| 455600 | 34384011 | MBZ | 113785 | 20120921 002-477-30-01 |
| 455600 | 97374071 | POR1 | 113616 | 20120910 10 0124 100 |
| 455600 | 97374071 | POR1 | 113616 | 20120910 10 0125 001 |
| 455600 | 97480811 | MBZ | 113703 | 20120917 102-184-05-01 |
| 455600 | 34384011 | BMW | 113785 | 20120921 11-42-7-542-021 |
| 455600 | 34561381 | BMW | 113987 | 20120928 11-42-7-566-327 |
| 455600 | 97598581 | MBZ | 113817 | 20120925 163-476-01-32 |
| 455600 | 97498631 | MBZ | 113723 | 20120918 202-410-13-15 |
| 455600 | 97577311 | MBZ | 113806 | 20120924 202-830-02-83 |
| 455600 | 97584721 | MBZ | 113808 | 20120924 211-470-45-94 |
| 455600 | 34463321 | MBZ | | 20120927 211-470-45-94 |
| 455600 | 97624091 | MBZ1 | 113843 | 20120926 22 9007 002 |
| 455600 | 34565841 | BMW | 113897 | 20120928 34-21-6-774-692 |
| 455600 | 34561381 | BMW | 113987 | 20120928 34-21-6-855-007 |
| 455600 | 97624091 | MBZ | 113843 | 20120926 400809-000004 |
| 455600 | 97624091 | MBZ | 113843 | 20120926 400809-000005 |
| 455600 | 97374071 | POR1 | 113616 | 20120910 900-219-009-30 |
| 455600 | 97482341 | SSF | 113704 | 20120918 9004311 |
| 455600 | 97577311 | MBZ | 113806 | 20120924 901-830-00-84 |
| 455600 | 97482341 | POR | 113704 | 20120918 911-332-257-00 |
| 455600 | 97482341 | POR | 113704 | 20120918 928-332-257-01 |
| 455600 | 97482341 | POR | 113704 | 20120918 928-332-293-02 |
| 455600 | 34413111 | POR | 113797 | 20120921 996-107-225-53 |
| 455600 | 97485331 | POR | 113708 | 20120918 996-107-225-60 |
| 455600 | 34456741 | POR | 113809 | 20120925 997-352-086-02 |
| 455600 | 34445321 | POR | 113809 | 20120924 997-352-949-05 |
| 455600 | 34445321 | POR | 113809 | 20120924 997-612-754-00 |
| 455600 | 97810011 | MBZ | 114027 | 20121009 000-140-37-85 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 97850381 | MBZ | 114069 | 20121011 | 000-470-86-93 |
| 455600 | 98072031 | MBZ | 114296 | 20121026 | 001-159-74-01 |
| 455600 | 97684791 | MBZ | 113925 | 20121001 | 002-477-30-01 |
| 455600 | 97722321 | MBZ | 113966 | 20121003 | 002-477-30-01 |
| 455600 | 98072031 | MBZ | 114296 | 20121026 | 002-477-30-01 |
| 455600 | 98136211 | MBZ | 114373 | 20121031 | 002-477-30-01 |
| 455600 | 97684791 | MBZ | 113925 | 20121001 | 007-997-82-92 |
| 455600 | 98128531 | VAG | 114369 | 20121031 | 032-121-142 |
| 455600 | 98094871 | VAG | 114321 | 20121029 | 038-103-085 C |
| 455600 | 98094871 | VAG | 114321 | 20121029 | 038-103-085 E |
| 455600 | 98128531 | VAG | 114369 | 20121031 | 06B-103-663 G |
| 455600 | 98128531 | VAG | 114369 | 20121031 | 06B-115-611 M |
| 455600 | 98094871 | VAG | 114321 | 20121029 | 06B-121-132 E |
| 455600 | 97892621 | VAG | 114131 | 20121015 | 068-115-561 B |
| 455600 | 34904611 | BMW | 114107 | 20121012 | 11-42-7-512-300 |
| 455600 | 98099821 | BMW | 114325 | 20121029 | 11-42-7-512-300 |
| 455600 | 35083991 | BMW | 114206 | 20121019 | 11-42-7-566-327 |
| 455600 | 34904091 | BMW | 114107 | 20121012 | 11-72-1-427-912 |
| 455600 | 98099821 | BMW | 114325 | 20121029 | 11-72-7-555-680 |
| 455600 | 35196550 D | ZZZ | | 20121024 | 1298001848 |
| 455600 | 35196550 D | ZZZ | | 20121024 | 1298002048 |
| 455600 | 98091241 | MBZ | 114318 | 20121029 | 172-835-00-47 |
| 455600 | 34830081 | MBZ | 114034 | 20121010 | 202-330-00-75 |
| 455600 | 98136211 | MBZ | 114373 | 20121031 | 202-800-04-53 |
| 455600 | 98136211 | MBZ | 114373 | 20121031 | 202-805-03-44 |
| 455600 | 97857991 | MBZ | 114101 | 20121012 | 209-470-02-94 |
| 455600 | 97840001 | MBZ | 114055 | 20121011 | 210-330-10-01 |
| 455600 | 34904091 | MBZ | 114107 | 20121012 | 211-330-04-35 |
| 455600 | 97794061 | MBZ | 114023 | 20121008 | 230-423-15-12 |
| 455600 | 34812851 | MBZ | | 20121011 | 230-423-15-12 |
| 455600 | 98041071 | MBZ | 114260 | 20121024 | 230-423-15-12 |
| 455600 | 98099821 | BMW | 114325 | 20121029 | 34-11-6-761-244 |
| 455600 | 34830181 | BMW | 114035 | 20121010 | 34-11-6-763-824 |
| 455600 | 34830181 | BMW | 114035 | 20121010 | 34-11-6-794-915 |
| 455600 | 34830181 | BMW | 114035 | 20121010 | 34-21-6-763-827 |
| 455600 | 34830181 | BMW | 114035 | 20121010 | 34-21-6-768-471 |
| 455600 | 35083991 | BMW | 114206 | 20121019 | 34-21-6-774-692 |
| 455600 | 34602921 | MIN | 113926 | 20121001 | 34-21-6-774-987 |
| 455600 | 98099821 | BMW | 114325 | 20121029 | 34-21-6-778-168 |
| 455600 | 34602921 | MIN | 113926 | 20121001 | 34-21-6-778-327 |
| 455600 | 98099821 | BMW | 114325 | 20121029 | 34-35-1-164-371 |
| 455600 | 98099821 | BMW | 114325 | 20121029 | 34-35-1-164-372 |
| 455600 | 34602921 | MIN | 113926 | 20121001 | 34-35-6-789-330 |
| 455600 | 35083991 | BMW | 114206 | 20121019 | 34-35-6-789-445 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 34830181 | BMW | 114035 | 20121010 | 34-35-6-789-492 |
| 455600 | 34830181 | BMW | 114035 | 20121010 | 34-35-6-789-493 |
| 455600 | 97892621 | VAG | 114131 | 20121015 | 4B0-819-439 C |
| 455600 | 97722321 | MBZ | 113966 | 20121003 | 604-094-05-04 |
| 455600 | 97892621 | VAG | 114131 | 20121015 | 8E0-498-201 B |
| 455600 | 98128531 | VAG | 114369 | 20121031 | 8E0-823-359 A |
| 455600 | 97892621 | VAG | 114131 | 20121015 | 8E0-955-425 A |
| 455600 | 98128531 | VAG | 114369 | 20121031 | 8E1-819-371 B |
| 455600 | 97892621 | VAG | 114131 | 20121015 | 8E1-955-425 A |
| 455600 | 97857551 | MBZ | 114100 | 20121012 | 910139-000002 |
| 455600 | 98530171 | MBZ | 114748 | 20121128 | 000-411-00-00 |
| 455600 | 98239691 | MBZ | 114519 | 20121107 | 002-094-01-82 |
| 455600 | 98239691 | MBZ | 114519 | 20121107 | 002-477-30-01 |
| 455600 | 98270691 | MBZ | 114547 | 20121109 | 002-477-30-01 |
| 455600 | 98524431 | MBZ | 114744 | 20121128 | 002-477-30-01 |
| 455600 | 98423831 | MBZ | 114640 | 20121120 | 002-540-80-17 |
| 455600 | 98239691 | MBZ | 114519 | 20121107 | 111-010-00-91 |
| 455600 | 98423831 | MBZ | 114640 | 20121120 | 112-150-03-18 |
| 455600 | 98276501 | MBZ | 114551 | 20121109 | 113-016-03-21 |
| 455600 | 35961901 | MIN | 114778 | 20121130 | 11-42-7-622-446 |
| 455600 | 98234771 | MBZ | 114498 | 20121107 | 119-051-00-77 |
| 455600 | 98270691 | MBZ | 114547 | 20121109 | 120-997-03-46 |
| 455600 | 35774871 | VOL | 114642 | 20121120 | 1275810 |
| 455600 | 35810231 | BMW | 114654 G | 20121121 | 13-62-1-433-567 |
| 455600 | 98276501 | MBZ | 114551 | 20121109 | 163-420-11-20 |
| 455600 | 98375471 | MBZ | 114616 | 20121116 | 163-420-14-20 |
| 455600 | 98318771 | MBZ | 114583 | 20121113 | 163-500-00-03 |
| 455600 | 98518421 | MBZ | 114743 | 20121128 | 164-740-07-35 |
| 455600 | 98516571 | MBZ | 381930P | 20121128 | 170-545-03-05 |
| 455600 | 98375711 | MBZ | 114617 | 20121116 | 171-421-01-12 |
| 455600 | 98524521 | MBZ | 114745 | 20121128 | 215-330-07-07 |
| 455600 | 98524521 | MBZ | 114745 | 20121128 | 220-420-05-20 |
| 455600 | 98524431 | MBZ | 114744 | 20121128 | 221-817-00-16 |
| 455600 | 35959421 | MBZ1 | 114777 VINCE | 20121130 | 22 9007 002 |
| 455600 | 35982791 | MBZ | 114800 | 20121130 | 272-140-24-01 |
| 455600 | 35774871 | VOL | 114642 | 20121120 | 31321925 |
| 455600 | 35961901 | MIN | 114778 | 20121130 | 34-11-6-772-892 |
| 455600 | 35673441 | BMW | 114604 | 20121115 | 34-11-6-799-166 |
| 455600 | 35961901 | MIN | 114778 | 20121130 | 34-11-6-858-651 |
| 455600 | 35910831 | BMW | 114756 | 20121128 | 34-21-6-774-692 |
| 455600 | 35910831 | BMW | 114756 | 20121128 | 34-21-6-855-007 |
| 455600 | 35961901 | MIN | 114778 | 20121130 | 34-35-6-789-329 |
| 455600 | 35673441 | BMW | 114604 | 20121115 | 34-35-6-789-439 |
| 455600 | 35910831 | BMW | 114756 | 20121128 | 34-35-6-789-445 |

0192

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 35701581 | BMW | 114610 | 20121116 | 65-77-6-921-952 |
| 455600 | 35774871 | VOL | 114642 | 20121120 | 8653908 |
| 455600 | 35793041 | VOL | | 20121128 | 8653908 |
| 455600 | 35792971 | VOL | 114642 | 20121121 | 9470775 |
| 455600 | 98722451 | MBZ | 114932 | 20121211 | 000-180-00-09 |
| 455600 | 98716551 | MBZ | 114929 | 20121211 | 000-997-76-94 |
| 455600 | 36022911 | MBZ | 114822 | 20121204 | 002-477-30-01 |
| 455600 | 98617621 | MBZ | 114838 | 20121204 | 002-477-30-01 |
| 455600 | 98648851 | MBZ | 114854 | 20121206 | 002-477-30-01 |
| 455600 | 98658711 | MBZ | 114877 | 20121206 | 002-477-30-01 |
| 455600 | 98722451 | MBZ | 114932 | 20121211 | 002-477-30-01 |
| 455600 | 98750541 | MBZ | 114953 | 20121213 | 002-477-30-01 |
| 455600 | 98869951 | MBZ | 115052 | 20121220 | 002-477-30-01 |
| 455600 | 98884861 | MBZ | 115082 | 20121221 | 002-477-30-01 |
| 455600 | 98929231 | MBZ | 115118 | 20121227 | 002-477-30-01 |
| 455600 | 98953931 | MBZ | 115159 | 20121228 | 002-477-30-01 |
| 455600 | 98648861 | MBZ | 114860 | 20121206 | 003-091-53-01 |
| 455600 | 98630011 | MBZ | 114842 | 20121205 | 005-542-24-18 |
| 455600 | 98750541 | MBZ | 114953 | 20121213 | 007603-008106 |
| 455600 | 98750541 | MBZ | 114953 | 20121213 | 007604-008200 |
| 455600 | 98658711 | MBZ | 114877 | 20121206 | 011-997-00-92 |
| 455600 | 98695141 | MBZ | 114907 | 20121210 | 103-200-08-70 |
| 455600 | 98750541 | MBZ | 114953 | 20121213 | 103-203-07-74 |
| 455600 | 36482121 | BMW | 115114 | 20121226 | 11-12-0-034-104 |
| 455600 | 36482121 | BMW | 115114 | 20121226 | 11-12-0-034-105 |
| 455600 | 36482121 | BMW | 115114 | 20121226 | 11-12-1-437-395 |
| 455600 | 36482121 | BMW | 115114 | 20121226 | 11-12-1-721-879 |
| 455600 | 36022911 | BMW | 114822 | 20121204 | 11-42-7-837-997 |
| 455600 | 36530831 | BMW | 115148 | 20121228 | 11-53-7-505-228 |
| 455600 | 98741691 | MBZ | 114942 | 20121212 | 119-158-01-88 |
| 455600 | 98884861 | MBZ | 115082 | 20121221 | 129-277-01-95 |
| 455600 | 98881081 | MBZ | 115079 | 20121221 | 129-421-21-12 64 |
| 455600 | 98630701 | MBZ | 114843 | 20121205 | 163-240-02-17 |
| 455600 | 98630701 | MBZ | 114843 | 20121205 | 163-320-00-32 |
| 455600 | 98617621 | MBZ | 114838 | 20121204 | 163-466-07-81 |
| 455600 | 98614241 | MBZ | 114837 | 20121204 | 163-470-37-64 |
| 455600 | 98822441 | MBZ | 114999 | 20121218 | 164-320-59-13 |
| 455600 | 98887011 | MBZ | 115086 | 20121221 | 164-320-59-13 |
| 455600 | 36383211 | MBZ | | 20121226 | 164-320-59-13 |
| 455600 | 98912511 | MBZ | 115112 | 20121226 | 202-240-36-17 |
| 455600 | 98948711 | MBZ | 115146 | 20121228 | 203-240-04-17 |
| 455600 | 98948391 | MBZ | 115145 | 20121228 | 210-720-12-46 |
| 455600 | 98869951 | MBZ | 115052 | 20121220 | 210-830-11-18 |
| 455600 | 98953931 | MBZ | 115159 | 20121228 | 211-501-47-82 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 98587191 | MBZ | 114810 | 20121203 | 211-501-77-82 |
| 455600 | 98755631 | MBZ | 114955 | 20121213 | 211-540-29-17 |
| 455600 | 98929231 | MBZ | 115118 | 20121227 | 212-240-03-18 |
| 455600 | 98883711 | MBZ | 115081 | 20121221 | 220-327-02-15 |
| 455600 | 98886401 | MBZ | 115085 | 20121221 | 220-327-02-15 |
| 455600 | 98865631 | MBZ | 115036 | 20121220 | 220-860-12-92 |
| 455600 | 98755631 | MBZ | 114955 | 20121213 | 230-420-03-20 |
| 455600 | 36184541 | BMW | 114923 | 20121211 | 33-30-6-772-241 |
| 455600 | 36184541 | BMW | 114923 | 20121211 | 33-30-6-772-242 |
| 455600 | 36474561 | VOL | 115111 | 20121226 | 3517857 |
| 455600 | 36352831 | BMW | 115000 | 20121218 | 51-45-8-165-258 |
| 455600 | 98648851 | MBZ | 114854 | 20121206 | 601-090-14-52 |
| 455600 | 98648851 | MBZ | 114854 | 20121206 | 601-092-01-05 |
| 455600 | 98648851 | MBZ | 114854 | 20121206 | 601-997-01-48 |
| 455600 | 98648851 | MBZ | 114854 | 20121206 | 606-180-01-09 |
| 455600 | 36474561 | VOL | 115111 | 20121226 | 9466012 |
| 455600 | 37164471 | VAG | 115553 GG | 20130125 | N-905-342-03 |
| 455600 | 86698481 | MBZ | 115385 | 20130114 | WA 104-094-01-04 |
| 455600 | 36866391 | MBZ | 115388 | 20130114 | 000-835-06-44 |
| 455600 | 86978461 | MBZ | 115582 | 20130130 | 000-997-75-94 |
| 455600 | 86627201 | MBZ | 115301 | 20130109 | 001-540-86-97 |
| 455600 | 87012201 | MBZ | 115614 | 20130131 | 002-230-65-11 |
| 455600 | 86573041 | MBZ | 115262 | 20130107 | 002-477-30-01 |
| 455600 | 86668131 | MBZ | 115364 | 20130111 | 002-477-30-01 |
| 455600 | 86698481 | MBZ | 115385 | 20130114 | 002-477-30-01 |
| 455600 | 86730951 | MBZ | 115413 | 20130115 | 002-477-30-01 |
| 455600 | 86827841 | MBZ | 115513 | 20130121 | 002-477-30-01 |
| 455600 | 86913561 | MBZ | 115554 | 20130125 | 002-477-30-01 |
| 455600 | 86987701 | MBZ | 115589 | 20130130 | 002-477-30-01 |
| 455600 | 86779031 | MBZ | 115453 | 20130118 | 002-477-44-01 |
| 455600 | 86987701 | MBZ | 115589 | 20130130 | 003-159-46-03 |
| 455600 | 86865111 | MBZ | 115530 | 20130123 | 003-990-07-50 |
| 455600 | 86986341 | MBZ | 115587 | 20130130 | 006-420-24-20 |
| 455600 | 86673871 | MBZ | 115368 | 20130111 | 006-420-41-20 |
| 455600 | 36866391 | MBZ | 115388 | 20130114 | 009-542-91-17 |
| 455600 | 86507191 | MBZ | 115213 | 20130103 | 009-997-54-92 |
| 455600 | 86749951 | MBZ | 115427 | 20130116 | 011-997-02-92 |
| 455600 | 86749951 | MBZ | 115427 | 20130116 | 011-997-58-92 |
| 455600 | 86574251 | MBZ | 115263 | 20130107 | 013-997-71-92 |
| 455600 | 86795361 | VAG | 115471 | 20130118 | 038-103-085 C |
| 455600 | 86795361 | VAG | 115471 | 20130118 | 038-103-085 E |
| 455600 | 37164470 D | VAG | 115553 GG | 20130125 | 038-117-070 A |
| 455600 | 86795361 | VAG | 115471 | 20130118 | 06A-121-012 G |
| 455600 | 86795361 | VAG | 115471 | 20130118 | 06B-109-119 F |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 86795361 | VAG | 115471 | 20130118 | 06B-109-243 E |
| 455600 | 86795361 | VAG | 115471 | 20130118 | 06B-109-477 A |
| 455600 | 86827841 | MBZ | 115513 | 20130121 | 102-070-01-74 |
| 455600 | 36866391 | MBZ | 115388 | 20130114 | 103-141-11-80 |
| 455600 | 86778081 | MBZ | 115450 | 20130118 | 103-158-00-02 |
| 455600 | 86778081 | MBZ | 115450 | 20130118 | 103-158-03-31 |
| 455600 | 36685661 | MBZ | 115267 | 20130107 | 104-140-12-85 |
| 455600 | 36685661 | MBZ | 115267 | 20130107 | 104-140-12-85 CORE |
| 455600 | 36685691 | MBZ | | 20130109 | 104-140-12-85 CORE |
| 455600 | 86961961 | MBZ | 115580 | 20130129 | 109-270-02-98 |
| 455600 | 86745791 | MBZ | 115424 | 20130116 | 111-200-00-70 |
| 455600 | 37167331 | BMW | 115555 | 20130125 | 11-14-1-736-106 |
| 455600 | 37167331 | BMW | 115555 | 20130125 | 11-14-1-742-042 |
| 455600 | 36565621 | MBZ | 115173 GG | 20130102 | 112-150-01-18 |
| 455600 | 86745791 | MBZ | 115424 | 20130116 | 112-150-01-18 |
| 455600 | 37167331 | BMW | 115555 | 20130125 | 11-51-0-393-336 |
| 455600 | 37167331 | BMW | 115555 | 20130125 | 11-51-1-705-408 |
| 455600 | 37167331 | BMW | 115555 | 20130125 | 11-53-1-436-386 |
| 455600 | 37167331 | BMW | 115555 | 20130125 | 11-53-1-710-048 |
| 455600 | 37167331 | BMW | 115555 | 20130125 | 11-53-1-710-055 |
| 455600 | 37167331 | BMW | 115555 | 20130125 | 11-53-1-731-833 |
| 455600 | 86978461 | MBZ | 115582 | 20130130 | 116-016-13-21 |
| 455600 | 86978461 | MBZ | 115582 | 20130130 | 116-016-14-21 |
| 455600 | 86978461 | MBZ | 115582 | 20130130 | 116-050-18-11 |
| 455600 | 37167331 | BMW | 115555 | 20130125 | 11-61-1-433-328 |
| 455600 | 87009521 | MBZ | 115608 | 20130131 | 116-200-03-15 |
| 455600 | 86978461 | MBZ | 115582 | 20130130 | 117-203-04-80 |
| 455600 | 86730951 | MBZ | 115413 | 20130115 | 119-014-06-22 |
| 455600 | 36781772 | MBZ | 115349 | 20130110 | 119-140-12-85 CORE |
| 455600 | 36781911 | MBZ | | 20130128 | 119-140-12-85 CORE |
| 455600 | 36781772 | MBZ | 115349 | 20130110 | 119-140-12-85 81 |
| 455600 | 86865111 | MBZ | 115530 | 20130123 | 119-200-11-70 |
| 455600 | 86865111 | MBZ | 115530 | 20130123 | 119-202-02-22 |
| 455600 | 37319211 | BMW | 115621 | 20130131 | 12-12-0-037-607 |
| 455600 | 37319211 | BMW | 115621 | 20130131 | 12-13-1-703-228 |
| 455600 | 86778081 | MBZ | 115450 | 20130118 | 124-240-22-17 |
| 455600 | 86778081 | MBZ | 115450 | 20130118 | 124-410-06-15 |
| 455600 | 86782231 | MBZ | 115454 | 20130118 | 129-421-20-12 64 |
| 455600 | 86574251 | MBZ | 115263 | 20130107 | 137-200-02-70 |
| 455600 | 86981011 | MBZ | 115584 | 20130130 | 140-330-00-03 |
| 455600 | 36684141 | MBZ | 115266 | 20130107 | 140-826-07-43 |
| 455600 | 86508291 | MBZ | MULLIN | 20130103 | 171-820-02-21 |
| 455600 | 86668131 | MBZ | 115364 | 20130111 | 171-820-06-45 |
| 455600 | 86507191 | MBZ | 115213 | 20130103 | 202-330-00-75 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 86546851 | MBZ | 115251 | 20130104 | 202-330-00-75 |
| 455600 | 86913561 | MBZ | 115554 | 20130125 | 202-800-04-53 |
| 455600 | 86782231 | MBZ | 115454 | 20130118 | 202-810-00-21 |
| 455600 | 37164411 | MBZ | | 20130128 | 202-810-00-21 |
| 455600 | 36565561 | MBZ | | 20130103 | 203-240-04-17 |
| 455600 | 86996151 | MBZ | 115594 | 20130130 | 203-330-00-51 |
| 455600 | 87021511 | MBZ | 115622 | 20130131 | 210-545-01-10 |
| 455600 | 37263721 | MBZ | 115588 | 20130130 | 210-820-83-64 |
| 455600 | 37263721 | MBZ | 115588 | 20130130 | 210-820-84-64 |
| 455600 | 37164471 | MBZ | 115553  GG | 20130125 | 211-870-47-26 |
| 455600 | 86788531 | MBZ | 115465 | 20130118 | 230-410-01-15 |
| 455600 | 86779031 | MBZ | 115453 | 20130118 | 230-830-04-18 |
| 455600 | 86961961 | MBZ | 115580 | 20130129 | 230-830-04-18 |
| 455600 | 87009521 | MBZ | 115608 | 20130131 | 230-830-04-18 |
| 455600 | 36925401 | VOL | 115426 | 20130116 | 3526575 |
| 455600 | 86573041 | MBZ | 115262 | 20130107 | 601-180-01-09 |
| 455600 | 86978461 | MBZ | 115582 | 20130130 | 915035-000016 |
| 455600 | 87500001 | VAG | 115914 | 20130228 | G-052-162-A2 |
| 455600 | 87055191 | MBZ | 115646 | 20130204 | 000-078-18-89 |
| 455600 | 87507451 | MBZ | 115920 | 20130228 | 000-141-57-25 |
| 455600 | 87029221 | MBZ | 115627 | 20130201 | 000-158-72-03 |
| 455600 | 87290151 | MBZ | 115811 | 20130218 | 000-180-25-09 67 |
| 455600 | 87169011 | MBZ | 115714 | 20130211 | 000-421-15-12 07 |
| 455600 | 87275181 | MBZ | WEB | 20130215 | 000-820-82-10 |
| 455600 | 87085401 | MBZ | 115653 | 20130205 | 002-477-30-01 |
| 455600 | 87144751 | MBZ | 115697 | 20130208 | 002-477-30-01 |
| 455600 | 87275181 | MBZ | WEB | 20130215 | 002-477-30-01 |
| 455600 | 87124141 | MBZ | 115683 | 20130207 | 002-477-57-01 |
| 455600 | 87290151 | MBZ | 115811 | 20130218 | 002-544-02-94 |
| 455600 | 37334671 | MBZ1 | 115628 GG | 20130201 | 003-545-25-05 |
| 455600 | 87473821 | MBZ | 115897 | 20130227 | 006-420-39-20 |
| 455600 | 87393091 | MBZ | 115848 | 20130222 | 010-997-73-92 |
| 455600 | 87950081 | VAG | 115899 | 20130227 | 078-198-025 |
| 455600 | 87144751 | MBZ | 115697 | 20130208 | 112-142-01-80 |
| 455600 | 37516021 | BMW | 115701 | 20130208 | 11-42-7-512-300 |
| 455600 | 37515821 | BMW | 115701 | 20130208 | 11-53-1-436-408 |
| 455600 | 37515821 | BMW | 115701 | 20130208 | 13-62-1-433-077 |
| 455600 | 87088831 | MBZ | 115654 | 20130205 | 140-800-26-75 |
| 455600 | 87290151 | MBZ | 115811 | 20130218 | 163-500-00-06 |
| 455600 | 87132891 | MBZ | 115687 | 20130207 | 163-545-02-05 |
| 455600 | 87494111 | MBZ | 115909 | 20130228 | 164-320-60-13 |
| 455600 | 87494111 | MBZ | 115909 | 20130228 | 164-320-60-13 CORE |
| 455600 | 87474361 | MBZ | 115898 | 20130227 | 209-690-00-59 |
| 455600 | 87027611 | MBZ | 115626 | 20130201 | 210-330-05-75 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 87493981 | MBZ | 115908 | 20130228 | 210-410-11-15 |
| 455600 | 87393851 | MBZ | 115851 | 20130222 | 210-820-35-64 |
| 455600 | 87085401 | MBZ | 115653 | 20130205 | 210-869-10-21 |
| 455600 | 87371861 | MBZ | 115836 | 20130221 | 220-240-33-17 |
| 455600 | 87036261 | MBZ | 115631 | 20130201 | 230-410-01-15 |
| 455600 | 87494501 | MBZ | 115911 | 20130228 | 230-750-01-85 |
| 455600 | 87036061 | MBZ | 115630 | 20130201 | 271-094-02-48 |
| 455600 | 37515821 | BMW | 115701 | 20130208 | 34-11-6-761-244 |
| 455600 | 37515821 | BMW | 115701 | 20130208 | 34-11-6-855-152 |
| 455600 | 37515821 | BMW | 115701 | 20130208 | 34-35-1-164-371 |
| 455600 | 37804031 | MBZ1 | 000 | 20130221 | 921-738-104 |
| 455600 | 38359831 | MBZ | 116097 | 20130315 | 000-460-01-83 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 000-540-17-88 |
| 455600 | 88021651 | MBZ | 116238 | 20130329 | 001-330-77-35 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 001-830-40-84 |
| 455600 | 87868631 | MBZ | 116142 | 20130321 | 001-835-60-64 |
| 455600 | 87603531 | MBZ | 115984 | 20130306 | 002-477-30-01 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 002-820-60-10 |
| 455600 | 87603531 | MBZ | 115984 | 20130306 | 003-159-04-03 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 003-420-94-20 |
| 455600 | 87643941 | VAG | 116012 | 20130308 | 038-903-018 D CORE |
| 455600 | 87672541 | VAG | 116024 | 20130311 | 038-903-018 D CORE |
| 455600 | 38269041 | VAG | | 20130313 | 038-903-018 D CORE |
| 455600 | 87643941 | VAG | 116012 | 20130308 | 038-903-018 DX |
| 455600 | 87672541 | VAG | 116024 | 20130311 | 038-903-018 DX |
| 455600 | 38269041 | VAG | | 20130313 | 038-903-018 DX |
| 455600 | 87706551 | VAG | 116047 | 20130312 | 06A-103-663 B |
| 455600 | 87706551 | VAG | 116047 | 20130312 | 06A-115-611 Q |
| 455600 | 87706551 | VAG | 116047 | 20130312 | 06A-145-710 N |
| 455600 | 87706551 | VAG | 116047 | 20130312 | 1J0-906-383 C |
| 455600 | 88024281 | VAG | 116244 | 20130329 | 1J0-919-087 J |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 107-241-26-13 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 107-720-01-35 |
| 455600 | 87527571 | MBZ | 115938 | 20130301 | 112-150-02-18 |
| 455600 | 38698441 | MBZ | 116233 | 20130329 | 112-200-02-22 |
| 455600 | 38359831 | MBZ | 116097 | 20130315 | 119-180-00-09 |
| 455600 | 88022091 | MBZ | 116241 | 20130329 | 124-240-26-17 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 124-542-01-04 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 129-540-71-05 |
| 455600 | 87807551 | MBZ | 116119 | 20130318 | 163-420-04-20 |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 163-884-08-22 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 163-884-08-22 |
| 455600 | 37976641 | MBZ | | 20130304 | 164-320-60-13 CORE |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 164-690-51-62 9040 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 164-730-07-05 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 164-730-08-05 |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 164-730-09-05 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 164-880-00-85 7167 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 164-880-06-85 7167 |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 164-880-32-40 9999 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 170-620-10-86 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 170-860-01-47 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 170-860-02-47 |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 202-881-01-01 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 202-881-01-01 |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 202-881-02-01 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 202-881-02-01 |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 202-885-11-25 67 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 202-885-11-25 67 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 203-885-07-65 67 |
| 455600 | 87600991 | MBZ | 115981 | 20130306 | 204-333-11-14 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 209-720-08-46 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 210-545-04-95 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 210-690-06-82 9999 |
| 455600 | 87957781 | MBZ | 116191 | 20130326 | 210-820-36-64 |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 210-885-22-25 |
| 455600 | 87704241 | MBZ | 116045 | 20130312 | 211-240-34-17 |
| 455600 | 88022641 | MBZ | 116243 | 20130329 | 211-320-61-13 |
| 455600 | 88022641 | MBZ | 116243 | 20130329 | 211-320-61-13 CORE |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 211-630-10-21 |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 211-885-33-25 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 215-620-04-86 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 215-820-07-56 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 215-820-08-56 |
| 455600 | 38349060 D | MBZ | FRANK | 20130314 | 220-542-11-17 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 220-750-06-75 28 |
| 455600 | 88022231 | MBZ | 527809 | 20130329 | 220-820-01-64 |
| 455600 | 87976681 | MBZ | 116199 | 20130327 | 221-330-64-11 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 221-880-02-83 9040 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 221-885-07-14 |
| 455600 | 87915521 | MBZ1 | 116177 | 20130325 | 22 9007 002 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 230-885-11-25 |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 251-880-01-83 9776 |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 251-880-12-14 |
| 455600 | 38349061 | MBZ | 116099 FRANK | 20130315 | 251-885-19-25 9999 |
| 455600 | 38349062 | MBZ | 116099 FRANK | 20130318 | 251-885-19-25 9999 |
| 455600 | 87545951 | MBZ | 115958 | 20130304 | 271-155-01-15 |
| 455600 | 38419001 | BMW | 116123 | 20130319 | 34-21-6-774-692 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 38419001 | BMW | 116123 | 20130319 | 34-35-6-789-445 |
| 455600 | 38695341 | VAG | 116228 | 20130329 | 4B3-698-451 A |
| 455600 | 38695341 | VAG | 116228 | 20130329 | 4E0-615-601 K |
| 455600 | 87985351 | MBZ | 116200 | 20130327 | 910139-000000 |
| 455600 | 39019241 | VAG | 116360 | 20130411 | N-903-168-02 |
| 455600 | 88271341 | MBZ | 116373 | 20130412 | 000-411-02-00 |
| 455600 | 88109211 | MBZ | 116285 | 20130403 | 000-421-11-12 07 |
| 455600 | 88381681 | MBZ | 116439 | 20130418 | 000-540-81-17 |
| 455600 | 39256001 | MBZ | 116463 | 20130422 | 000-830-82-08 |
| 455600 | 88140051 | MBZ | 116298 | 20130405 | 001-540-05-17 |
| 455600 | 88140051 | MBZ | 116298 | 20130405 | 001-540-76-17 |
| 455600 | 88140411 | MBZ | 116298 | 20130405 | 001-540-76-17 |
| 455600 | 88555661 | MBZ | 116559 | 20130429 | 001-545-87-09 |
| 455600 | 88249881 | MBZ | 116349 | 20130411 | 002-094-88-04 |
| 455600 | 88249981 | MBZ | 116356 | 20130411 | 002-477-30-01 |
| 455600 | 88279661 | MBZ | 116383 | 20130412 | 002-477-30-01 |
| 455600 | 88392671 | MBZ | 116448 | 20130419 | 002-477-30-01 |
| 455600 | 88555661 | MBZ | 116559 | 20130429 | 002-477-30-01 |
| 455600 | 88272561 | MBZ | 116375 | 20130412 | 002-540-18-97 |
| 455600 | 88279661 | MBZ | 116383 | 20130412 | 002-542-74-19 |
| 455600 | 88325561 | MBZ | 116399 | 20130416 | 004-542-87-18 |
| 455600 | 88087741 | MBZ | 116272 | 20130402 | 007-542-31-17 |
| 455600 | 39019241 | VAG | 116360 | 20130411 | 032-121-142 |
| 455600 | 38999871 | VAG | 116350 | 20130411 | 059-919-501 A |
| 455600 | 38999871 | VAG | 116350 | 20130411 | 078-115-561 J |
| 455600 | 88087741 | MBZ | 116272 | 20130402 | 103-158-00-02 |
| 455600 | 88266121 | MBZ | 116370 | 20130412 | 103-158-00-02 |
| 455600 | 88266121 | MBZ | 116370 | 20130412 | 103-158-03-31 |
| 455600 | 88087741 | MBZ | 116272 | 20130402 | 103-158-05-85 |
| 455600 | 39372831 | BMW | 116518 | 20130426 | 11-42-7-525-335 |
| 455600 | 39019241 | BMW | 116360 | 20130411 | 11-42-7-542-021 |
| 455600 | 88552821 | MBZ | 116554 | 20130429 | 129-421-20-12 64 |
| 455600 | 88552821 | MBZ | 116554 | 20130429 | 129-423-00-12 |
| 455600 | 88375751 | MBZ | 116432 | 20130418 | 137-094-01-04 |
| 455600 | 39019241 | MBZ | 116360 | 20130411 | 163-880-00-29 |
| 455600 | 39372831 | BMW | 116518 | 20130426 | 17-22-2-245-358 |
| 455600 | 88266121 | MBZ | 116370 | 20130412 | 201-330-15-03 |
| 455600 | 88266121 | MBZ | 116370 | 20130412 | 201-330-16-03 |
| 455600 | 88249981 | MBZ | 116356 | 20130411 | 201-820-10-45 9123 |
| 455600 | 88477601 | MBZ | 116481 | 20130424 | 202-500-06-49 |
| 455600 | 88249881 | MBZ | 116349 | 20130411 | 203-500-05-03 |
| 455600 | 39256001 | MBZ | 116463 | 20130422 | 210-330-04-75 |
| 455600 | 88366061 | MBZ | 116425 | 20130418 | 210-750-07-84 |
| 455600 | 39188481 | MBZ | | 20130422 | 210-750-07-84 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 38705761 | MBZ | | 20130410 | 211-320-61-13 CORE |
| 455600 | 88553741 | MBZ | 116558 | 20130429 | 211-330-43-11 |
| 455600 | 39451251 | MBZ | C/C 88553741 | 20130430 | 211-330-43-11 |
| 455600 | 88553741 | MBZ | 116558 | 20130429 | 211-330-44-11 |
| 455600 | 88108951 | MBZ | 528190 | 20130403 | 220-500-00-49 |
| 455600 | 88392671 | MBZ | 116448 | 20130419 | 221-869-01-21 |
| 455600 | 39361921 | MBZ | 116510 | 20130425 | 272-140-24-01 |
| 455600 | 38999871 | VAG | 116350 | 20130411 | 3B0-823-359 D |
| 455600 | 39372831 | BMW | 116518 | 20130426 | 34-21-3-403-241 |
| 455600 | 39372831 | BMW | 116518 | 20130426 | 34-35-3-411-757 |
| 455600 | 38999871 | VAG | 116350 | 20130411 | 4A0-615-601 A |
| 455600 | 38999871 | VAG | 116350 | 20130411 | 4B0-698-451 E |
| 455600 | 88802671 | VAG | 116699 | 20130513 | N-903-168-02 |
| 455600 | 40060251 | VAG | 116801 | 20130523 | N-903-168-02 |
| 455600 | 89077811 | MBZ | 116857 | 20130529 | 000-158-75-03 |
| 455600 | 40011481 | MBZ | 116780 | 20130521 | 000-545-49-06 |
| 455600 | 89015121 | MBZ | 116822 | 20130524 | 001-540-86-17 |
| 455600 | 89117611 | MBZ | 116891 | 20130531 | 001-540-86-17 |
| 455600 | 88895871 | MBZ | 116757 | 20130517 | 002-477-30-01 |
| 455600 | 89121531 | MBZ | 116896 | 20130531 | 002-477-30-01 |
| 455600 | 40260831 | MBZ | 116904 | 20130531 | 003-094-68-04 |
| 455600 | 88793051 | MBZ | 116695 | 20130513 | 003-990-96-97 |
| 455600 | 40260831 | MBZ | 116904 | 20130531 | 011-997-67-92 |
| 455600 | 40060251 | VAG | 116801 | 20130523 | 050-121-113 C |
| 455600 | 40205291 | VAG | 116801 | 20130530 | 058-133-843 |
| 455600 | 88765831 | VAG | 116676 | 20130510 | 058-198-012 |
| 455600 | 88802671 | VAG | 116699 | 20130513 | 059-919-501 A |
| 455600 | 40060251 | VAG | 116801 | 20130523 | 059-919-501 A |
| 455600 | 88802671 | VAG | 116699 | 20130513 | 06A-103-213 F |
| 455600 | 88765831 | VAG | 116676 | 20130510 | 06A-103-385 A |
| 455600 | 88765831 | VAG | 116676 | 20130510 | 06A-121-012 G |
| 455600 | 40060251 | VAG | 116801 | 20130523 | 06A-121-012 G |
| 455600 | 88765831 | VAG | 116676 | 20130510 | 06A-906-461 L CORE |
| 455600 | 39752211 | VAG | | 20130514 | 06A-906-461 L CORE |
| 455600 | 88765831 | VAG | 116676 | 20130510 | 06A-906-461 LX |
| 455600 | 40205291 | VAG | 116801 | 20130530 | 06B-103-663 G |
| 455600 | 40060251 | VAG | 116801 | 20130523 | 06B-109-477 A |
| 455600 | 40060251 | VAG | 116801 | 20130523 | 06B-115-611 M |
| 455600 | 88802671 | VAG | 116699 | 20130513 | 06B-121-132 E |
| 455600 | 40060251 | VAG | 116801 | 20130523 | 06B-198-119 A |
| 455600 | 40060251 | VAG | 116801 | 20130523 | 06B-260-849 A |
| 455600 | 40060251 | VAG | 116801 | 20130523 | 06B-903-137 E |
| 455600 | 40205291 | VAG | 116801 | 20130530 | 1H0-819-644 B |
| 455600 | 40050311 | SSF | 116797 | 20130522 | 1J0-919-133 B |

0200

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 40060251 | VAG | 116801 | 20130523 | 101-000-063 AA |
| 455600 | 39256111 | MBZ | | 20130509 | 112-200-02-22 |
| 455600 | 88878161 | BMW | 116748 | 20130516 | 11-42-7-837-997 |
| 455600 | 40260831 | MBZ | 116904 | 20130531 | 140-240-02-17 |
| 455600 | 40260831 | MBZ | 116904 | 20130531 | 140-240-15-17 |
| 455600 | 39607941 | MBZ | 116609 | 20130506 | 140-333-03-27 |
| 455600 | 88601381 | MBZ | 116583 | 20130501 | 140-440-46-05 |
| 455600 | 88895871 | MBZ | 116757 | 20130517 | 163-323-02-20 |
| 455600 | 39607941 | MBZ | 116609 | 20130506 | 170-410-00-15 |
| 455600 | 88689951 | MBZ | 116617 | 20130507 | 202-430-17-29 |
| 455600 | 88878161 | MBZ | 116748 | 20130516 | 203-320-07-89 |
| 455600 | 39907421 | MBZ | | 20130522 | 203-320-07-89 |
| 455600 | 88878161 | MBZ | 116748 | 20130516 | 203-320-08-89 |
| 455600 | 88863441 | MBZ | 116744 | 20130516 | 210-330-04-75 |
| 455600 | 88796411 | MBZ | 116696 | 20130513 | 210-830-08-18 |
| 455600 | 88972741 | MBZ | 116790 | 20130522 | 211-500-11-54 |
| 455600 | 88972741 | MBZ | 116790 | 20130522 | 220-330-90-07 |
| 455600 | 89114991 | MBZ | 116886 | 20130531 | 220-810-08-76 |
| 455600 | 88971321 | MBZ | 116789 | 20130522 | 221-423-11-12 07 |
| 455600 | 88793051 | MBZ1 | 116695 | 20130513 | 22 9007 002 |
| 455600 | 89121531 | MBZ | 116896 | 20130531 | 272-052-02-16 |
| 455600 | 40060251 | VAG | 116801 | 20130523 | 3B0-823-359 D |
| 455600 | 40205291 | VAG | 116801 | 20130530 | 3B0-823-593 D 01C |
| 455600 | 88878161 | BMW | 116748 | 20130516 | 34-35-2-283-335 |
| 455600 | 88878161 | BMW | 116748 | 20130516 | 34-35-2-283-405 |
| 455600 | 40205291 | VAG | 116801 | 20130530 | 4A0-805-121 A |
| 455600 | 40205291 | VAG | 116801 | 20130530 | 4A0-805-163 |
| 455600 | 39557901 | SAB | 116592 | 20130503 | 48-21-807 |
| 455600 | 40122581 | BMW | 116827 VINCE | 20130524 | 51-16-1-394-107 |
| 455600 | 39861101 | BMW | 116736 | 20130515 | 51-16-8-119-160 |
| 455600 | 39861101 | BMW | 116736 | 20130515 | 51-16-8-119-715 |
| 455600 | 39861101 | BMW | 116736 | 20130515 | 51-71-1-977-117 |
| 455600 | 39861101 | BMW | 116736 | 20130515 | 51-71-1-977-118 |
| 455600 | 39861101 | BMW | 116736 | 20130515 | 51-71-8-156-259 |
| 455600 | 88796411 | MBZ | 116696 | 20130513 | 646-014-01-22 |
| 455600 | 40205291 | VAG | 116801 | 20130530 | 8D0-805-121 |
| 455600 | 40205291 | VAG | 116801 | 20130530 | 8D0-805-121 B |
| 455600 | 40060251 | VAG | 116801 | 20130523 | 8D0-863-821 S |
| 455600 | 40060251 | VAG | 116801 | 20130523 | 8D0-959-481 B |
| 455600 | 40050311 | VAG | 116797 | 20130522 | 8E0-121-403 |
| 455600 | 40050311 | VAG | 116797 | 20130522 | 8E0-201-511 J |
| 455600 | 40050311 | VAG | 116797 | 20130522 | 8E0-407-509 A |
| 455600 | 89025841 | VAG | 116830 | 20130524 | 8E0-411-317 |
| 455600 | 40229452 | VAG | 116882 | 20130530 | 8E0-411-317 |

0201

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 89025841 | VAG | 116830 | 20130524 | 8E0-411-318 |
| 455600 | 40050311 | VAG | 116797 | 20130522 | 8E0-906-087 P |
| 455600 | 39861101 | POR | 116736 | 20130515 | 955-351-401-41 |
| 455600 | 39861101 | POR | 116736 | 20130515 | 955-351-402-41 |
| 455600 | 39861101 | POR | 116736 | 20130515 | 955-351-939-05 |
| 455600 | 39861101 | POR | 116736 | 20130515 | 955-352-401-31 |
| 455600 | 39861101 | POR | 116736 | 20130515 | 955-352-939-03 |
| 455600 | 39861101 | POR | 116736 | 20130515 | 955-612-365-00 |
| 455600 | 39861101 | POR | 116736 | 20130515 | 955-612-365-30 |
| 455600 | 89391261 | MBZ | 117032 | 20130617 | Q-4-15-0032 |
| 455600 | 89502271 | MBZ | 117078 | 20130621 | 000-158-72-03 |
| 455600 | 89467331 | MBZ | 117047 | 20130620 | 000-158-75-03 |
| 455600 | 89257481 | MBZ | 116976 | 20130607 | 000-421-15-12 07 |
| 455600 | 89155651 | MBZ | 116925 | 20130603 | 001-470-12-94 |
| 455600 | 89576751 | MBZ | 117129 | 20130626 | 001-540-38-17 |
| 455600 | 89376351 | MBZ | 117018 | 20130614 | 001-540-60-17 |
| 455600 | 89622341 | MBZ | 117150 | 20130628 | 002-154-92-06 |
| 455600 | 89492341 | MBZ | 117066 | 20130621 | 002-477-27-01 |
| 455600 | 89150101 | MBZ | 116922 | 20130603 | 002-477-30-01 |
| 455600 | 40441611 | MBZ | 116974 | 20130607 | 002-477-30-01 |
| 455600 | 89355871 | MBZ | 1167006 | 20130613 | 002-477-30-01 |
| 455600 | 89497631 | MBZ | 117067 | 20130621 | 002-477-30-01 |
| 455600 | 89434341 | MBZ | 117040 | 20130618 | 004-159-07-03 |
| 455600 | 89224681 | MBZ | 116960 | 20130606 | 005-420-90-20 28 |
| 455600 | 89351721 | MBZ | 117005 | 20130613 | 005-420-98-20 |
| 455600 | 40441611 | VAG | 116974 | 20130607 | 032-121-142 |
| 455600 | 89150101 | VAG | 116922 | 20130603 | 06A-103-213 AM |
| 455600 | 40441611 | VAG | 116974 | 20130607 | 068-115-561 B |
| 455600 | 89622341 | MBZ | 117150 | 20130628 | 112-150-01-18 |
| 455600 | 40813461 | BMW | 117086 | 20130621 | 11-42-7-566-327 |
| 455600 | 89621281 | MBZ | 117149 | 20130628 | 119-010-13-30 |
| 455600 | 89621281 | MBZ | 117149 | 20130628 | 119-010-14-30 |
| 455600 | 89502271 | MBZ | 117078 | 20130621 | 119-090-19-82 |
| 455600 | 89478051 | MBZ | 117048 | 20130620 | 129-800-14-78 |
| 455600 | 89456731 | MBZ | 117043 | 20130619 | 129-826-08-43 |
| 455600 | 89497631 | MBZ | 117067 | 20130621 | 137-016-03-21 |
| 455600 | 89559461 | MBZ | 391721P | 20130625 | 140-860-02-60 |
| 455600 | 89376351 | MBZ | 117018 | 20130614 | 163-542-05-18 |
| 455600 | 89483201 | MBZ | 117056 | 20130620 | 163-740-02-35 |
| 455600 | 40302381 | MBZ | 116927 | 20130603 | 201-540-37-45 |
| 455600 | 89277411 | MBZ | 116983 | 20130610 | 202-240-36-17 |
| 455600 | 89532471 | MBZ | 117095 | 20130624 | 202-505-42-55 |
| 455600 | 89404521 | MBZ | 117033 | 20130617 | 203-241-11-13 |
| 455600 | 89409741 | MBZ | 117036 | 20130617 | 203-241-11-13 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 89351721 | MBZ | 117005 | 20130613 | 210-820-89-10 |
| 455600 | 89492341 | MBZ | 117066 | 20130621 | 210-830-10-18 |
| 455600 | 89459181 | MBZ | 117045 | 20130619 | 211-730-07-35 |
| 455600 | 89355871 | MBZ | 1167006 | 20130613 | 221-869-01-21 |
| 455600 | 89378721 | MBZ | 117019 | 20130614 | 271-094-02-48 |
| 455600 | 89201811 | MBZ | 116952 | 20130605 | 271-155-01-15 |
| 455600 | 40812891 | BMW | 117085 | 20130621 | 31-12-1-136-605 |
| 455600 | 40812891 | BMW | 117085 | 20130621 | 31-12-1-141-097 |
| 455600 | 40812891 | BMW | 117085 | 20130621 | 31-12-1-141-098 |
| 455600 | 40894391 | BMW | 117118 | 20130626 | 32-41-6-769-887 |
| 455600 | 40812891 | BMW | 117085 | 20130621 | 34-21-1-162-305 |
| 455600 | 40737831 | BMW | 117044 | 20130619 | 34-21-3-332-217 |
| 455600 | 89351721 | MBZ | 117005 | 20130613 | 463-421-00-12 |
| 455600 | 89404521 | MBZ | 117033 | 20130617 | 463-720-13-46 |
| 455600 | 40529651 | VAG | 116993 | 20130611 | 8E0-411-317 |
| 455600 | 40493061 | VAG | | 20130613 | 8E0-411-317 |
| 455600 | 40176911 | VAG | TONI-DELIVERY | 20130626 | 8E0-411-317 |
| 455600 | 89492341 | VOL | 117066 | 20130621 | 9461974 |
| 455600 | 90126531 | MBZ | 117416 | 20130729 | 000-094-05-48 |
| 455600 | 89676501 | MBZ | 117175 | 20130702 | 000-140-42-85 |
| 455600 | 89677081 | MBZ | 117176 | 20130702 | 002-477-30-01 |
| 455600 | 89954361 | MBZ | 117309 | 20130718 | 002-477-30-01 |
| 455600 | 41716391 | MBZ | 117454 | 20130731 | 004-545-07-32 |
| 455600 | 40813281 | MBZ | | 20130701 | 011-997-67-92 |
| 455600 | 41092681 | MBZ | 117192 | 20130703 | 018-997-79-47 |
| 455600 | 90098411 | VAG | 117405 | 20130726 | 058-905-291 K |
| 455600 | 89944721 | VAG | 117302 | 20130718 | 06A-145-710 N |
| 455600 | 90098411 | VAG | 117405 | 20130726 | 068-115-561 B |
| 455600 | 90098411 | VAG | 117405 | 20130726 | 07C-133-529 A |
| 455600 | 41593381 | VAG | 117398 | 20130725 | 1C0-941-699 A |
| 455600 | 41593381 | VAG | 117398 | 20130725 | 1C0-945-712 |
| 455600 | 41092681 | MBZ | 117192 | 20130703 | 103-015-02-20 |
| 455600 | 41092681 | MBZ | 117192 | 20130703 | 103-016-04-21 |
| 455600 | 41092681 | MBZ | 117192 | 20130703 | 103-141-11-80 |
| 455600 | 41092681 | MBZ | 117192 | 20130703 | 103-142-13-80 |
| 455600 | 41092311 | BMW | 117191 | 20130703 | 11-42-7-510-717 |
| 455600 | 41127011 | BMW | 117210 | 20130708 | 11-42-7-511-161 |
| 455600 | 41092311 | BMW | 117191 | 20130703 | 11-78-1-742-050 |
| 455600 | 41127011 | BMW | 117210 | 20130708 | 12-12-0-037-607 |
| 455600 | 89676501 | MBZ | 117175 | 20130702 | 124-500-90-03 |
| 455600 | 89677081 | MBZ | 117176 | 20130702 | 124-501-94-82 |
| 455600 | 89954361 | MBZ | 117309 | 20130718 | 126-401-06-70 |
| 455600 | 41260421 | SAB | 117240 | 20130711 | 12-799-169 |
| 455600 | 90030351 | MBZ | 117361 | 20130723 | 163-330-04-03 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 90030351 | MBZ | 117361 | 20130723 | 163-330-05-01 |
| 455600 | 89819041 | MBZ | 117232 | 20130711 | 164-330-09-35 |
| 455600 | 41716391 | MBZ | 117454 | 20130731 | 201-821-02-47 |
| 455600 | 89724321 | MBZ | 117204 | 20130705 | 203-470-17-41 |
| 455600 | 89806401 | MBZ | 117228 | 20130710 | 210-820-36-64 |
| 455600 | 90054251 | MBZ | 117379 | 20130724 | 210-820-89-10 |
| 455600 | 89978731 | MBZ | 117330 | 20130719 | 211-240-30-17 |
| 455600 | 89852431 | MBZ1 | 117252 | 20130712 | 22 9007 002 |
| 455600 | 90052491 | MBZ | 117378 | 20130724 | 230-410-01-15 |
| 455600 | 89915771 | MBZ | 117288 | 20130716 | 272-140-24-01 |
| 455600 | 41127011 | BMW | 117210 | 20130708 | 34-11-6-763-824 |
| 455600 | 41127011 | BMW | 117210 | 20130708 | 34-11-6-794-915 |
| 455600 | 41314081 | BMW | 117273 | 20130715 | 34-21-6-761-239 |
| 455600 | 41314081 | BMW | 117273 | 20130715 | 34-35-1-164-372 |
| 455600 | 41127011 | BMW | 117210 | 20130708 | 34-35-6-789-492 |
| 455600 | 41092311 | BMW | 117191 | 20130703 | 51-21-8-243-615 |
| 455600 | 89944721 | VAG | 117302 | 20130718 | 8E0-498-203 D |
| 455600 | 89944721 | VAG | 117302 | 20130718 | 8E0-498-625 B |
| 455600 | 90331191 | MBZ | 117531 | 20130808 | 000-141-57-25 |
| 455600 | 90207631 | MBZ | 117472 | 20130801 | 002-477-30-01 |
| 455600 | 41767981 | MBZ | 117476 | 20130802 | 002-477-30-01 |
| 455600 | 90338881 | MBZ | 117535 | 20130809 | 002-477-30-01 |
| 455600 | 90523791 | MBZ | 117644 | 20130820 | 002-477-30-01 |
| 455600 | 90702661 | MBZ | 117741 | 20130830 | 002-477-30-01 |
| 455600 | 90340961 | MBZ | 117541 | 20130809 | 002-540-18-97 |
| 455600 | 42355461 | MBZ | 117708 | 20130827 | 003-159-04-03 |
| 455600 | 90591331 | MBZ | 117686 | 20130823 | 003-159-97-03 |
| 455600 | 90473141 | MBZ | 117622 | 20130816 | 004-820-25-42 |
| 455600 | 42127981 | MBZ | | 20130826 | 004-820-25-42 |
| 455600 | 90523791 | MBZ | 117644 | 20130820 | 004-990-28-97 |
| 455600 | 90451161 | MBZ | 117603 | 20130815 | 006-420-34-20 |
| 455600 | 90629691 | MBZ | 117701 | 20130826 | 011-154-72-02 CORE |
| 455600 | 42323881 | MBZ | | 20130828 | 011-154-72-02 CORE |
| 455600 | 90629691 | MBZ | 117701 | 20130826 | 011-154-72-02 88 |
| 455600 | 42355461 | MBZ | 117708 | 20130827 | 011-997-47-92 |
| 455600 | 90328541 | VAG | 117530 | 20130808 | 037-906-461 C |
| 455600 | 90446141 | VAG | 117602 | 20130815 | 06A-906-283 E |
| 455600 | 42321251 | VAG | | 20130828 | 06A-906-283 E |
| 455600 | 90348461 | VAG | 117543 | 20130809 | 06C-133-843 |
| 455600 | 90702661 | VAG | 117741 | 20130830 | 06D-115-562 |
| 455600 | 42120251 | VAG | 117623 | 20130816 | 1J0-615-301 P |
| 455600 | 42120251 | VAG | 117623 | 20130816 | 1J0-698-151 F |
| 455600 | 42355461 | MBZ | 117708 | 20130827 | 102-184-05-01 |
| 455600 | 42355461 | MBZ | 117708 | 20130827 | 103-158-00-02 |

0204

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 42355461 | MBZ | 117708 | 20130827 | 103-158-03-31 |
| 455600 | 90338881 | MBZ | 117535 | 20130809 | 104-141-09-90 |
| 455600 | 41767981 | BMW | 117476 | 20130802 | 11-42-7-583-220 |
| 455600 | 42355461 | MBZ | 117708 | 20130827 | 126-277-02-95 |
| 455600 | 90678441 | MBZ | 117724 | 20130828 | 163-420-11-20 |
| 455600 | 90338881 | MBZ | 117535 | 20130809 | 163-466-07-81 |
| 455600 | 90474751 | MBZ | 536643 | 20130816 | 163-471-00-30 |
| 455600 | 90324211 | MBZ | 117527 | 20130808 | 166-421-05-12 |
| 455600 | 42355461 | MBZ | 117708 | 20130827 | 201-271-03-80 |
| 455600 | 90711021 | MBZ | 117752 | 20130830 | 211-320-61-13 |
| 455600 | 90711021 | MBZ | 117752 | 20130830 | 211-320-61-13 CORE |
| 455600 | 90668341 | MBZ | 117719 | 20130828 | 211-330-44-11 |
| 455600 | 90347131 | MBZ | 117542 | 20130809 | 220-421-11-12 |
| 455600 | 90207631 | MBZ | 117472 | 20130801 | 221-869-01-21 |
| 455600 | 90474751 | MBZ1 | 536643 | 20130816 | 22 9007 002 |
| 455600 | 90439181 | MBZ | 117593 | 20130815 | 230-240-08-18 |
| 455600 | 90372211 | MBZ | 117565 | 20130812 | 230-750-01-85 |
| 455600 | 90469291 | MBZ | 117615 | 20130816 | 601-011-01-08 |
| 455600 | 90348461 | VAG | 117543 | 20130809 | 8E0-201-511 J |
| 455600 | 90789631 | VAG | 117796 | 20130905 | G-013-A8J-M1 |
| 455600 | 90810721 | MBZ | 117808 | 20130906 | 000-158-72-03 |
| 455600 | 42598461 | MBZ | 117816 | 20130906 | 000-230-13-65 |
| 455600 | 91115551 | MBZ | 117991 | 20130924 | 001-094-78-04 |
| 455600 | 91190071 | MBZ | WEB | 20130927 | 001-820-78-42 |
| 455600 | 90770221 | MBZ | 117782 | 20130904 | 002-477-30-01 |
| 455600 | 90797911 | MBZ | 117798 | 20130905 | 002-477-30-01 |
| 455600 | 91115551 | MBZ | 117991 | 20130924 | 002-477-30-01 |
| 455600 | 42772911 | MBZ | 117886 | 20130913 | 002-830-55-84 |
| 455600 | 91118711 | MBZ | 538996 | 20130924 | 005-151-39-01 CORE |
| 455600 | 43010431 | MBZ | | 20130925 | 005-151-39-01 CORE |
| 455600 | 91118711 | MBZ | 538996 | 20130924 | 005-151-39-01 88 |
| 455600 | 90797911 | VAG | 117798 | 20130905 | 058-253-039 L |
| 455600 | 90789631 | VAG | 117796 | 20130905 | 06A-121-012 G |
| 455600 | 42772911 | VAG | 117886 | 20130913 | 06A-121-012 G |
| 455600 | 42772911 | VAG | 117886 | 20130913 | 06A-198-119 B |
| 455600 | 90797911 | VAG | 117798 | 20130905 | 06A-253-039 E |
| 455600 | 91063171 | MIN | 117965 | 20130920 | 07-51-0-143-829 |
| 455600 | 91140521 | MBZ | 118002 | 20130925 | 112-150-01-18 |
| 455600 | 91140521 | MBZ | 118002 | 20130925 | 112-150-02-18 |
| 455600 | 91140521 | MBZ | 118002 | 20130925 | 112-150-03-18 |
| 455600 | 91140521 | MBZ | 118002 | 20130925 | 112-150-04-18 |
| 455600 | 91063171 | MIN | 117965 | 20130920 | 11-42-7-512-446 |
| 455600 | 42598461 | MBZ | 117816 | 20130906 | 123-880-02-20 |
| 455600 | 91089601 | MBZ | 117986 | 20130923 | 129-421-20-12 64 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 91089601 | MBZ | 117986 | 20130923 | 129-501-23-82 |
| 455600 | 43010651 | MBZ | | 20130925 | 129-501-23-82 |
| 455600 | 91089601 | MBZ | 117986 | 20130923 | 129-501-24-82 |
| 455600 | 43010651 | MBZ | | 20130925 | 129-501-24-82 |
| 455600 | 91063171 | MIN | 117965 | 20130920 | 13-72-1-477-840 |
| 455600 | 90749601 | MBZ | 117778 | 20130903 | 140-820-17-45 |
| 455600 | 90770221 | MBZ | 117782 | 20130904 | 140-880-02-86 |
| 455600 | 42748931 | MBZ | 117871 | 20130913 | 164-320-61-13 CORE |
| 455600 | 42748981 | MBZ | | 20130919 | 164-320-61-13 CORE |
| 455600 | 91164761 | MBZ | 118008 | 20130926 | 164-320-61-13 CORE |
| 455600 | 43170832 | MBZ | 118072 | 20130930 | 164-320-61-13 CORE |
| 455600 | 42748931 | MBZ | 117871 | 20130913 | 164-320-61-13 39 |
| 455600 | 91164761 | MBZ | 118008 | 20130926 | 164-320-61-13 39 |
| 455600 | 43170832 | MBZ | 118072 | 20130930 | 164-320-61-13 39 |
| 455600 | 91063171 | MBZ | 117965 | 20130920 | 204-333-11-14 |
| 455600 | 42445461 | MBZ | | 20130905 | 211-320-61-13 CORE |
| 455600 | 91074931 | MBZ | 117982 | 20130923 | 219-720-10-46 |
| 455600 | 90910941 | MBZ | 117855 | 20130912 | 220-330-90-07 |
| 455600 | 43170831 | MBZ | 118072 | 20130930 | 273-140-07-01 |
| 455600 | 91068251 | BMW | 117968 | 20130920 | 34-21-6-768-471 |
| 455600 | 91068251 | BMW | 117968 | 20130920 | 34-35-6-789-505 |
| 455600 | 91011681 | POR | 117918 | 20130918 | 986-351-401-05 |
| 455600 | 91011681 | POR | 117918 | 20130918 | 986-351-939-15 |
| 455600 | 91011681 | POR | 117918 | 20130918 | 986-612-365-00 |
| 455600 | 91647331 | MBZ | 118328 | 20131024 | 000-150-29-80 |
| 455600 | 91739591 | MBZ | 118380 | 20131030 | 000-159-00-80 |
| 455600 | 91295921 | MBZ | 118116 | 20131004 | 000-327-01-69 |
| 455600 | 91722861 | MBZ | 118370 | 20131029 | 000-411-02-00 |
| 455600 | 91477481 | MBZ | 118231 | 20131015 | 000-540-38-17 |
| 455600 | 91502461 | MBZ | 118243 | 20131016 | 000-826-55-99 |
| 455600 | 91308311 | MBZ | 118120 | 20131004 | 002-477-30-01 |
| 455600 | 91502461 | MBZ | 118243 | 20131016 | 002-477-30-01 |
| 455600 | 91525541 | MBZ | 118260 | 20131017 | 002-477-30-01 |
| 455600 | 91629241 | MBZ | 118324 | 20131023 | 002-477-30-01 |
| 455600 | 91518051 | MBZ | 118254 | 20131017 | 004-159-39-03 |
| 455600 | 43240921 | MBZ | | 20131004 | 005-151-39-01 CORE |
| 455600 | 43240921 | MBZ | | 20131004 | 005-151-39-01 88 |
| 455600 | 91725561 | MBZ | 118371 | 20131029 | 011-997-21-92 |
| 455600 | 91725561 | MBZ | 118371 | 20131029 | 104-200-08-70 |
| 455600 | 91731561 | MBZ | 118373 | 20131029 | 104-200-10-70 |
| 455600 | 91254231 | MBZ | 538909 | 20131002 | 111-050-04-11 |
| 455600 | 91664761 | MBZ | 118343 | 20131025 | 112-159-00-80 |
| 455600 | 91664761 | MBZ | 118343 | 20131025 | 112-159-01-80 |
| 455600 | 91738191 | MBZ | 118379 | 20131030 | 140-330-76-07 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 91738191 | MBZ | 118379 | 20131030 | 140-330-77-07 |
| 455600 | 91308311 | MBZ | 118120 | 20131004 | 163-240-02-18 |
| 455600 | 91576761 | MBZ | 118290 | 20131021 | 163-323-02-20 |
| 455600 | 91245221 | MBZ | 118082 | 20131001 | 164-320-61-13 CORE |
| 455600 | 43227571 | MBZ | 118096 | 20131002 | 164-320-61-13 CORE |
| 455600 | 43087501 | MBZ | | 20131004 | 164-320-61-13 CORE |
| 455600 | 43170971 | MBZ | | 20131007 | 164-320-61-13 CORE |
| 455600 | 43227781 | MBZ | | 20131007 | 164-320-61-13 CORE |
| 455600 | 91245221 | MBZ | 118082 | 20131001 | 164-320-61-13 39 |
| 455600 | 43227571 | MBZ | 118096 | 20131002 | 164-320-61-13 39 |
| 455600 | 43227781 | MBZ | | 20131007 | 164-320-61-13 39 |
| 455600 | 91519911 | MBZ | 118257 | 20131017 | 208-820-06-26 |
| 455600 | 43625191 | MBZ | | 20131022 | 208-820-06-26 |
| 455600 | 91740771 | MBZ | 118387 | 20131030 | 212-240-08-18 |
| 455600 | 91525541 | MBZ | 118260 | 20131017 | 220-545-00-24 |
| 455600 | 91319881 | MBZ | 118132 | 20131007 | 230-240-08-18 |
| 455600 | 43366411 | MBZ | | 20131016 | 230-240-08-18 |
| 455600 | 91610471 | MBZ | 118307 | 20131022 | 230-501-21-82 |
| 455600 | 91664761 | VOL | 118343 | 20131025 | 30657301 |
| 455600 | 91664761 | VOL | 118343 | 20131025 | 30793093 |
| 455600 | 91664761 | VOL | 118343 | 20131025 | 30793265 |
| 455600 | 43942201 | BMW | 118389 | 20131030 | 31-60-7-565-313 |
| 455600 | 91316941 | VAG | 118130 | 20131007 | 4F5-827-505 D |
| 455600 | 91629241 | MBZ | 118324 | 20131023 | 642-094-21-04 |
| 455600 | 91336751 | VAG | STEVE | 20131007 | 8E0-611-301 |
| 455600 | 91664761 | VOL | 118343 | 20131025 | 8624926 |
| 455600 | 43693191 | SSF | 118292 | 20131021 | 921-060-004 |
| 455600 | 91792941 | MBZ | 118424 | 20131101 | Q-4-15-0036 |
| 455600 | 91843211 | MBZ | 118443 | 20131105 | 000-411-02-00 |
| 455600 | 91919481 | MBZ | 118482 | 20131108 | 000-540-76-17 |
| 455600 | 44442151 | MBZ | 118585 | 20131119 | 000-828-03-88 |
| 455600 | 92170471 | MBZ | 118628 | 20131122 | 000-905-62-01 |
| 455600 | 91997021 | MBZ | 118527 | 20131113 | 002-477-30-01 |
| 455600 | 91998181 | MBZ | 118528 | 20131113 | 002-477-30-01 |
| 455600 | 92240831 | MBZ | 118660 | 20131127 | 002-477-30-01 |
| 455600 | 91998181 | MBZ | 118528 | 20131113 | 003-159-75-03 26 |
| 455600 | 92224921 | MBZ | 118647 | 20131126 | 005-420-13-20 |
| 455600 | 91901551 | MBZ | 118471 | 20131107 | 006-420-39-20 |
| 455600 | 92222461 | MBZ | 118644 | 20131126 | 006-420-39-20 |
| 455600 | 92224301 | VAG | 118646 | 20131126 | 058-198-025 A |
| 455600 | 92127111 | VAG | 118599 | 20131120 | 06B-115-611 R |
| 455600 | 92240831 | MBZ | 118660 | 20131127 | 112-159-00-80 |
| 455600 | 91997021 | MBZ | 118527 | 20131113 | 117-052-00-83 |
| 455600 | 91997021 | MBZ | 118527 | 20131113 | 117-052-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 91997021 | MBZ | 118527 | 20131113 | 117-052-09-16 |
| 455600 | 91970041 | MBZ | 118510 | 20131112 | 119-051-00-77 |
| 455600 | 91970251 | MBZ | 118511 | 20131112 | 124-330-05-75 |
| 455600 | 91961631 | MBZ | 118509 | 20131112 | 126-460-14-80 CORE |
| 455600 | 44243131 | MBZ | | 20131125 | 126-460-14-80 CORE |
| 455600 | 91961631 | MBZ | 118509 | 20131112 | 126-460-14-80 88 |
| 455600 | 91791631 | MBZ | 118423 | 20131101 | 140-240-22-17 |
| 455600 | 91970251 | MBZ | 118511 | 20131112 | 163-466-07-81 |
| 455600 | 91901551 | MBZ | 118471 | 20131107 | 166-421-06-12 |
| 455600 | 92222461 | MBZ | 118644 | 20131126 | 166-421-06-12 |
| 455600 | 92239481 | MBZ | 118655 | 20131127 | 166-423-00-12 |
| 455600 | 92045011 | MBZ | 118559 | 20131115 | 203-320-08-73 |
| 455600 | 44442321 | MBZ | | 20131120 | 203-320-08-73 |
| 455600 | 92001301 | MBZ | 118529 | 20131113 | 203-333-10-14 |
| 455600 | 91884931 | MBZ | 118457 | 20131107 | 216-240-00-17 |
| 455600 | 44295791 | MBZ | 118526 | 20131113 | 220-330-57-11 |
| 455600 | 44295791 | MBZ | 118526 | 20131113 | 220-330-58-11 |
| 455600 | 91884931 | MBZ | 118457 | 20131107 | 221-240-13-18 |
| 455600 | 92140261 | MBZ | 118608 | 20131121 | 230-423-08-12 |
| 455600 | 91890131 | MBZ | 118465 | 20131107 | 271-154-08-02 CORE |
| 455600 | 44147811 | MBZ | | 20131112 | 271-154-08-02 CORE |
| 455600 | 91890131 | MBZ | 118465 | 20131107 | 271-154-08-02 88 |
| 455600 | 44347181 | MBZ | 118547 | 20131114 | 272-140-24-01 |
| 455600 | 92229861 | MBZ | 118651 | 20131126 | 276-094-00-04 |
| 455600 | 92225601 | MIN | 118648 | 20131126 | 34-11-1-502-891 |
| 455600 | 92127111 | BMW | 118599 | 20131120 | 34-11-6-761-242 |
| 455600 | 92225601 | MIN | 118648 | 20131126 | 34-11-6-770-332 |
| 455600 | 92127111 | BMW | 118599 | 20131120 | 34-35-1-164-371 |
| 455600 | 92225601 | MIN | 118648 | 20131126 | 34-35-6-778-175 |
| 455600 | 92225601 | MIN | 118648 | 20131126 | 51-20-0-556-768 |
| 455600 | 92224301 | VAG | 118646 | 20131126 | 8D0-399-151 R |
| 455600 | 92672741 | VAG | 118959 | 20131226 | WHT-002-437 |
| 455600 | 92649841 | MBZ | 118944 | 20131223 | 000-180-26-09 |
| 455600 | 92482201 | MBZ | 118842 | 20131212 | 000-828-03-88 |
| 455600 | 92476031 | MBZ | 118834 | 20131212 | 000-835-69-64 |
| 455600 | 92428001 | MBZ | 118797 | 20131210 | 002-477-30-01 |
| 455600 | 92448851 | MBZ | 118805 | 20131211 | 002-477-30-01 |
| 455600 | 92617411 | MBZ | 118919 | 20131220 | 002-477-30-01 |
| 455600 | 92672421 | MBZ | 118958 | 20131226 | 002-477-30-01 |
| 455600 | 92672741 | MBZ | 118959 | 20131226 | 002-477-30-01 |
| 455600 | 92674861 | MBZ | 118963 | 20131226 | 002-477-30-01 |
| 455600 | 92347831 | MBZ | 118741 | 20131205 | 002-542-74-19 |
| 455600 | 92617411 | MBZ | 118919 | 20131220 | 002-993-30-96 |
| 455600 | 92448851 | MBZ | 118805 | 20131211 | 002-993-67-96 |

ItemAudit455600

| 455600 | 92448931 | MBZ | 118805 | 20131211 | 004-159-64-03 |
|--------|----------|-----|--------|----------|---------------|
| 455600 | 45257181 | MBZ | 118954 | 20131224 | 006-420-24-20 |
| 455600 | 92342461 | MBZ | 118739 | 20131205 | 007-420-09-20 |
| 455600 | 92746111 | MBZ | 119017 | 20131231 | 113-090-00-44 |
| 455600 | 92694661 | BMW | 118977 | 20131227 | 11-42-7-542-021 |
| 455600 | 92695991 | MBZ | 118979 | 20131227 | 116-200-11-22 |
| 455600 | 92496141 | MBZ | 118850 | 20131213 | 164-352-03-27 |
| 455600 | 92674861 | MBZ | 118963 | 20131226 | 168-820-19-10 |
| 455600 | 45061631 | BMW | 118873 | 20131216 | 17-11-1-723-520 |
| 455600 | 92485831 | MBZ | 118843 | 20131213 | 203-240-05-17 |
| 455600 | 92428001 | MBZ | 118797 | 20131210 | 203-320-07-89 |
| 455600 | 92428001 | MBZ | 118797 | 20131210 | 203-320-08-89 |
| 455600 | 44942261 | MBZ | 118806 | 20131211 | 210-330-10-01 |
| 455600 | 92347831 | MBZ | 118741 | 20131205 | 210-830-08-18 |
| 455600 | 92742821 | MBZ | 119015 | 20131231 | 221-421-17-12 07 |
| 455600 | 92649841 | MBZ | 118944 | 20131223 | 271-094-02-04 |
| 455600 | 45087100 D | MBZ | | 20131217 | 272-140-24-01 |
| 455600 | 92542891 | MBZ | 118879 | 20131217 | 272-200-04-15 |
| 455600 | 92543301 | MBZ | 118880 | 20131217 | 272-200-04-15 |
| 455600 | 44942211 | BMW | | 20131224 | 31-60-7-565-313 |
| 455600 | 44850201 | BMW | 118772 | 20131206 | 34-11-6-761-280 |
| 455600 | 44850201 | BMW | 118772 | 20131206 | 34-11-6-767-061 |
| 455600 | 92753101 | BMW | 119027 | 20131231 | 34-11-6-779-652 |
| 455600 | 92753101 | BMW | 119027 | 20131231 | 34-11-6-864-047 |
| 455600 | 44850201 | BMW | 118772 | 20131206 | 34-21-6-761-281 |
| 455600 | 92694661 | BMW | 118977 | 20131227 | 34-21-6-765-889 |
| 455600 | 44850201 | BMW | 118772 | 20131206 | 34-21-6-767-060 |
| 455600 | 92694661 | BMW | 118977 | 20131227 | 34-21-6-768-471 |
| 455600 | 44850201 | BMW | 118772 | 20131206 | 34-35-1-163-066 |
| 455600 | 92753101 | BMW | 119027 | 20131231 | 34-35-1-164-372 |
| 455600 | 44850201 | BMW | 118772 | 20131206 | 34-35-2-229-018 |
| 455600 | 92694661 | BMW | 118977 | 20131227 | 34-35-6-778-038 |
| 455600 | 45061631 | BMW | 118873 | 20131216 | 82-14-1-467-704 |
| 455600 | 92492971 | MBZ | 118848 | 20131213 | 910139-000002 |
| 455600 | 92672421 | POR | 118958 | 20131226 | 996-107-225-53 |
| 455600 | 80144571 | MBZ | 119150 | 20140110 | 000-460-26-83 |
| 455600 | 80345671 | MBZ | 119289 | 20140122 | 000-460-47-80 |
| 455600 | 45506041 | MBZ | 119111 | 20140108 | 001-420-06-20 |
| 455600 | 80144051 | MBZ | 119149 | 20140110 | 001-993-78-96 |
| 455600 | 80113021 | MBZ | 119124 | 20140109 | 002-477-30-01 |
| 455600 | 80345671 | MBZ | 119289 | 20140122 | 002-477-30-01 |
| 455600 | 80376021 | MBZ | 119309 | 20140123 | 002-477-30-01 |
| 455600 | 80407901 | MBZ | 119332 | 20140127 | 002-820-25-26 |
| 455600 | 80376021 | MBZ | 119309 | 20140123 | 003-094-68-04 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 80283581 | MBZ | 119258 | 20140120 | 006-420-24-20 |
| 455600 | 80142611 | MBZ | 119144 | 20140110 | 006-420-39-20 |
| 455600 | 80133371 | MBZ | 119139 | 20140110 | 007-420-09-20 |
| 455600 | 80113021 | MBZ | 119124 | 20140109 | 072601-012210 |
| 455600 | 80123241 | BMW1 | 119130 | 20140110 | 09 1158 010 |
| 455600 | 80135531 | MBZ | 119140 | 20140110 | 103-200-04-22 |
| 455600 | 45506041 | MBZ | 119111 | 20140108 | 107-330-00-51 |
| 455600 | 80269401 | BMW | 119243 | 20140117 | 11-12-1-726-089 |
| 455600 | 80395261 | BMW | 119322 | 20140124 | 11-12-7-582-245 |
| 455600 | 46006581 | BMW | | 20140129 | 11-12-7-582-245 |
| 455600 | 45506041 | MBZ | 119111 | 20140108 | 111-350-00-68 |
| 455600 | 80394821 | BMW | 119321 | 20140124 | 11-15-1-735-150 |
| 455600 | 45528601 | MBZ | 119111 | 20140108 | 116-800-04-73 |
| 455600 | 80269401 | BMW | 119243 | 20140117 | 13-72-1-726-916 |
| 455600 | 80484151 | MBZ | 401205P | 20140129 | 163-500-03-49 |
| 455600 | 80001411 | MBZ | 119057 | 20140103 | 164-320-12-04 05 |
| 455600 | 80099671 | MBZ | 119119 | 20140109 | 164-460-13-00 |
| 455600 | 80523901 | MIN | 119405 | 20140131 | 17-12-2-754-223 |
| 455600 | 80123241 | BMW | 119130 | 20140110 | 17-12-7-508-011 |
| 455600 | 80264241 | MBZ | 119241 | 20140117 | 210-330-00-85 |
| 455600 | 80350331 | MBZ | 119292 | 20140122 | 211-240-26-17 |
| 455600 | 80213691 | MBZ | 99999 | 20140115 | 211-240-27-17 |
| 455600 | 80350331 | MBZ | 119292 | 20140122 | 211-240-27-17 |
| 455600 | 80218391 | MBZ | 119187 | 20140115 | 211-421-08-12 64 |
| 455600 | 80492101 | MBZ | 119381 | 20140130 | 211-720-06-35 |
| 455600 | 80344831 | MBZ | 119288 | 20140122 | 212-423-04-12 |
| 455600 | 80394821 | MBZ | 119321 | 20140124 | 271-010-00-82 05 |
| 455600 | 80420821 | BMW | 119333 | 20140127 | 34-11-6-761-242 |
| 455600 | 80395261 | BMW | 119322 | 20140124 | 34-11-6-780-711 |
| 455600 | 46006581 | BMW | | 20140129 | 34-11-6-780-711 |
| 455600 | 80395261 | BMW | 119322 | 20140124 | 34-11-6-854-998 |
| 455600 | 46006581 | BMW | | 20140129 | 34-11-6-854-998 |
| 455600 | 80420821 | BMW | 119333 | 20140127 | 34-11-6-855-152 |
| 455600 | 80523901 | SSF | 119405 | 20140131 | 55 9520 101 |
| 455600 | 92778071 | BMW | 119054 | 20140103 | 61-61-9-071-613 |
| 455600 | 80269401 | BMW | 119243 | 20140117 | 63-21-7-161-955 |
| 455600 | 80395261 | VAG | 119322 | 20140124 | 8E0-615-301 T |
| 455600 | 46006581 | VAG | | 20140129 | 8E0-615-301 T |
| 455600 | 46006682 | VAG | 119333 SERGIO | 20140127 | 8E0-615-601 R |
| 455600 | 80395261 | VAG | 119322 | 20140124 | 8E0-698-151 C |
| 455600 | 46006581 | VAG | | 20140129 | 8E0-698-151 C |
| 455600 | 80420821 | VAG | 119333 | 20140127 | 8E0-698-451 N |
| 455600 | 80523901 | MIN | 119405 | 20140131 | 82-14-0-031-133 |
| 455600 | 80123241 | BMW | 119130 | 20140110 | 82-14-1-467-704 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 80636301 | VAG | 119479 | 20140207 | G-013-A8J-M1 |
| 455600 | 80636301 | VAG | 119479 | 20140207 | N-903-168-02 |
| 455600 | 80613851 | MBZ | 119457 | 20140206 | 000-141-16-25 |
| 455600 | 80896331 | MBZ | 119616 | 20140221 | 002-477-30-01 |
| 455600 | 81007601 | VAG | 119682 | 20140227 | 06A-906-461 GX |
| 455600 | 80636301 | VAG | 119479 | 20140207 | 06A-919-501 A |
| 455600 | 80639061 | MIN1 | 119481 | 20140207 | 07-51-0-143-829 |
| 455600 | 80630721 | MBZ | 119474 | 20140206 | 112-094-00-48 |
| 455600 | 80627031 | MIN | 119470 | 20140206 | 11-42-7-557-009 |
| 455600 | 80627031 | MIN | 119470 | 20140206 | 11-42-7-557-010 |
| 455600 | 80767681 | MIN | 119549 | 20140214 | 11-53-7-534-521 |
| 455600 | 80767681 | MIN | 119549 | 20140214 | 11-53-7-589-713 |
| 455600 | 80639061 | MIN | 119481 | 20140207 | 11-65-7-549-372 |
| 455600 | 80849001 | MBZ | 119588 | 20140219 | 163-330-01-03 |
| 455600 | 80849001 | MBZ | 119588 | 20140219 | 163-540-14-17 |
| 455600 | 80896331 | MBZ | 119616 | 20140221 | 164-320-21-32 |
| 455600 | 81009981 | MBZ | 549118 | 20140227 | 203-820-21-45 |
| 455600 | 80871691 | MBZ | 119598 | 20140220 | 210-240-20-17 |
| 455600 | 80574421 | MBZ | 119435 | 20140204 | 211-330-04-35 |
| 455600 | 80895871 | MBZ | 402479P | 20140221 | 211-330-04-35 |
| 455600 | 80895871 | MBZ | 402479P | 20140221 | 211-330-43-11 |
| 455600 | 80901771 | MBZ | 402479P | 20140221 | 211-330-44-11 |
| 455600 | 80856441 | MBZ | 119591 | 20140219 | 220-320-50-13 CORE |
| 455600 | 46690501 | MBZ | | 20140226 | 220-320-50-13 CORE |
| 455600 | 80856441 | MBZ | 119591 | 20140219 | 220-320-50-13 88 |
| 455600 | 80575931 | MBZ | 119437 | 20140204 | 230-501-02-82 |
| 455600 | 80907121 | BMW | 119627 | 20140221 | 34-11-6-864-047 |
| 455600 | 46791201 | BMW | | 20140228 | 34-11-6-864-047 |
| 455600 | 80907121 | BMW | 119627 | 20140221 | 34-21-3-403-241 |
| 455600 | 80907121 | BMW | 119627 | 20140221 | 34-35-1-164-372 |
| 455600 | 80679141 | SSF | 119504 | 20140210 | 55 8601 030 |
| 455600 | 81007601 | BMW | 119682 | 20140227 | 63-25-8-375-599 |
| 455600 | 80574421 | VAG | 119435 | 20140204 | 8E0-498-201 B |
| 455600 | 80767681 | MIN | 119549 | 20140214 | 82-14-0-031-133 |
| 455600 | 47167891 | BMW1 | 119798 | 20140307 | S4570B |
| 455600 | 47167891 | BMW1 | 119798 | 20140307 | S4570B CORE |
| 455600 | 47168021 | BMW1 | | 20140311 | S4570B CORE |
| 455600 | 81505971 | MBZ | 1200001 | 20140326 | 000-411-00-00 |
| 455600 | 81302831 | MBZ | 119883 | 20140314 | 000-466-03-10 |
| 455600 | 81352721 | MBZ | 119925 | 20140318 | 000-820-18-53 |
| 455600 | 81239721 | MBZ | 119840 | 20140312 | 000-828-03-88 |
| 455600 | 81587081 | MBZ | 120043 | 20140331 | 001-540-74-17 |
| 455600 | 81165881 | MBZ | 119795 | 20140307 | 002-477-30-01 |
| 455600 | 81178421 | MBZ | 119813 | 20140310 | 002-477-30-01 |

0211

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 81245141 | MBZ | 119841 | 20140312 | 002-477-30-01 |
| 455600 | 81269051 | MBZ | 119856 | 20140313 | 002-477-30-01 |
| 455600 | 81303841 | MBZ | 119886 | 20140314 | 002-477-30-01 |
| 455600 | 81386381 | MBZ | 119940 | 20140319 | 002-477-44-01 |
| 455600 | 81303841 | MBZ | 119886 | 20140314 | 010-997-89-92 |
| 455600 | 81280761 | MBZ | 119861 | 20140313 | 013-154-81-02 CORE |
| 455600 | 47326091 | MBZ | | 20140318 | 013-154-81-02 CORE |
| 455600 | 81280761 | MBZ | 119861 | 20140313 | 013-154-81-02 88 |
| 455600 | 81172935 | VAG | 119800 | 20140307 | 078-103-213 B |
| 455600 | 81165881 | VAG | 119795 | 20140307 | 078-198-025 |
| 455600 | 81178421 | VAG | 119813 | 20140310 | 078-198-025 |
| 455600 | 81585091 | MBZ | 120041 | 20140331 | 111-200-09-15 |
| 455600 | 81585091 | MBZ | 120041 | 20140331 | 111-203-02-82 |
| 455600 | 81583681 | MBZ | 551057 | 20140331 | 112-150-02-18 |
| 455600 | 81583681 | MBZ | 551057 | 20140331 | 112-150-03-18 |
| 455600 | 81417631 | BMW | 119965 | 20140321 | 11-28-7-636-379 |
| 455600 | 81268471 | BMW | 119855 | 20140313 | 11-42-7-510-717 |
| 455600 | 81386381 | MBZ | 119940 | 20140319 | 124-830-01-18 |
| 455600 | 81386381 | MBZ | 119940 | 20140319 | 126-277-02-95 |
| 455600 | 81344111 | MBZ | 119922 | 20140318 | 140-320-11-89 |
| 455600 | 81344111 | MBZ | 119922 | 20140318 | 140-320-12-89 |
| 455600 | 81309891 | MBZ | 119905 | 20140317 | 140-320-35-89 |
| 455600 | 47407131 | MBZ | | 20140319 | 140-320-35-89 |
| 455600 | 81332381 | MBZ | 550220 | 20140317 | 140-323-10-85 |
| 455600 | 81309891 | MBZ | 119905 | 20140317 | 140-330-82-07 |
| 455600 | 81309891 | MBZ | 119905 | 20140317 | 140-333-03-27 |
| 455600 | 81480691 | MBZ | 119900 | 20140325 | 163-330-01-35 |
| 455600 | 81245141 | MBZ | 119841 | 20140312 | 163-740-03-45 |
| 455600 | 81585091 | MBZ | 120041 | 20140331 | 170-501-12-82 |
| 455600 | 81417631 | BMW | 119965 | 20140321 | 18-20-7-503-246 |
| 455600 | 47416951 | MBZ | 550186 S | 20140318 | 211-320-61-13 |
| 455600 | 47416881 | MBZ | | 20140327 | 211-320-61-13 |
| 455600 | 47416951 | MBZ | 550186 S | 20140318 | 211-320-61-13 CORE |
| 455600 | 47416881 | MBZ | | 20140327 | 211-320-61-13 CORE |
| 455600 | 47416821 | MBZ | | 20140327 | 211-330-43-11 |
| 455600 | 81272801 | MBZ | 119858 | 20140313 | 212-240-03-18 |
| 455600 | 81268471 | MBZ | 119855 | 20140313 | 212-423-04-12 |
| 455600 | 81533241 | MBZ | 120016 | 20140327 | 221-421-16-12 07 |
| 455600 | 81386381 | MBZ | 119940 | 20140319 | 222-271-00-97 |
| 455600 | 81332381 | MBZ1 | 550220 | 20140317 | 22 9007 002 |
| 455600 | 81272801 | MBZ | 119858 | 20140313 | 230-240-01-17 |
| 455600 | 81167051 | MBZ | 119796 | 20140307 | 230-320-81-53 |
| 455600 | 81269051 | MBZ | 119856 | 20140313 | 271-180-02-38 |
| 455600 | 81542521 | MBZ | STEVE | 20140328 | 273-094-04-04 |

ItemAudit455600

| | | | | |
|---|---|---|---|---|
| 455600 | 81389311 | BMW | 119943 | 20140319 | 31-60-7-505-200 |
| 455600 | 81542521 | VAG | STEVE | 20140328 | 8E0-121-403 |
| 455600 | 48548821 | VAG | 120330 | 20140429 | G-012-A8G-M1 |
| 455600 | 82074031 | MBZ | 120295 | 20140425 | 000-330-10-07 |
| 455600 | 82080331 | MBZ | 120299 | 20140425 | 000-330-10-07 |
| 455600 | 81946841 | MBZ | 120224 | 20140418 | 002-542-84-18 |
| 455600 | 81870241 | MBZ | 552063 | 20140415 | 003-542-05-18 |
| 455600 | 82149401 | MBZ | 120340 | 20140430 | 005-466-70-01 |
| 455600 | 82162001 | MBZ | 120352 | 20140430 | 006-420-01-20 |
| 455600 | 48519431 | BMW | 120308 | 20140428 | 11-51-0-392-553 |
| 455600 | 48519431 | BMW | 120308 | 20140428 | 11-51-7-586-925 |
| 455600 | 81771241 | MBZ | 120108 | 20140409 | 124-470-00-05 |
| 455600 | 81664621 | MBZ | 120072 | 20140403 | 163-740-02-35 |
| 455600 | 82140241 | MBZ | 120334 | 20140429 | 164-981-02-06 |
| 455600 | 81806051 | MBZ | 120138 | 20140411 | 166-421-06-12 |
| 455600 | 81771641 | MBZ | 120109 | 20140409 | 209-410-02-15 |
| 455600 | 82080431 | MBZ | 120300 | 20140425 | 210-423-05-12 |
| 455600 | 82105361 | MBZ | 552870 | 20140428 | 212-240-03-18 |
| 455600 | 81797021 | MBZ | 120130 | 20140410 | 212-421-13-12 |
| 455600 | 81771641 | SSF | 120109 | 20140409 | 32-41-6-851-217 |
| 455600 | 82000941 | BMW | 120253 | 20140422 | 34-11-6-780-711 |
| 455600 | 82000941 | BMW | 120253 | 20140422 | 34-11-6-855-006 |
| 455600 | 82000941 | BMW | 120253 | 20140422 | 34-21-6-774-692 |
| 455600 | 82000941 | BMW | 120253 | 20140422 | 34-35-6-789-440 |
| 455600 | 82000941 | BMW | 120253 | 20140422 | 34-35-6-789-445 |
| 455600 | 81771241 | MBZ | 120108 | 20140409 | 600000-000007 |
| 455600 | 48548821 | VAG | 120330 | 20140429 | 8E0-121-403 A |
| 455600 | 48156170 D | ZZZ | | 20140414 | 99634745132 |
| 455600 | 82081401 | POR | 120301 | 20140425 | 996-351-409-04 |
| 455600 | 48519251 | POR | | 20140430 | 996-351-409-04 |
| 455600 | 82081401 | POR | 120301 | 20140425 | 996-351-410-04 |
| 455600 | 48519251 | POR | | 20140430 | 996-351-410-04 |
| 455600 | 82081401 | POR | 120301 | 20140425 | 996-351-949-12 |
| 455600 | 48519251 | POR | | 20140430 | 996-351-949-12 |
| 455600 | 82081401 | POR | 120301 | 20140425 | 996-612-365-00 |
| 455600 | 48519251 | POR | | 20140430 | 996-612-365-00 |
| 455600 | 48822131 | MBZ | 150443 | 20140508 | 000-078-03-92 |
| 455600 | 82729061 | MBZ | 120688 | 20140530 | 000-411-00-00 |
| 455600 | 82385531 | MBZ | 120493 | 20140512 | 000-423-09-12 07 |
| 455600 | 82204791 | MBZ | 120379 | 20140502 | 002-477-30-01 |
| 455600 | 82206231 | MBZ | STEVE H | 20140502 | 005-153-63-28 |
| 455600 | 82338281 | MBZ | 120461 | 20140509 | 005-420-49-20 |
| 455600 | 82338461 | MBZ | 120462 | 20140509 | 005-420-49-20 |
| 455600 | 82401811 | MBZ | 120510 | 20140513 | 006-420-24-20 |

0213

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 82348851 | MBZ | 120472 | 20140509 | 006-420-28-20 |
| 455600 | 82346381 | MBZ | 120469 | 20140509 | 006-420-41-20 |
| 455600 | 82370361 | MBZ | 553935 | 20140512 | 007-420-21-20 |
| 455600 | 82206231 | BMW | STEVE H | 20140502 | 12-61-7-508-003 |
| 455600 | 82204791 | MBZ | 120379 | 20140502 | 129-835-00-47 |
| 455600 | 82339831 | MBZ | 120463 | 20140509 | 166-320-03-25 |
| 455600 | 82370361 | MBZ | 553935 | 20140512 | 166-421-05-12 |
| 455600 | 82215041 | MBZ | 120386 | 20140502 | 166-421-06-12 |
| 455600 | 82370361 | MBZ | 553935 | 20140512 | 166-423-05-12 |
| 455600 | 48822131 | MBZ | 150443 | 20140508 | 202-410-13-15 |
| 455600 | 82215791 | MBZ | 120390 | 20140502 | 212-240-06-18 |
| 455600 | 82715871 | MBZ | 120673 | 20140530 | 220-830-00-84 |
| 455600 | 82348851 | MBZ | 120472 | 20140509 | 221-830-07-18 |
| 455600 | 82526451 | MBZ1 | 120577 | 20140520 | 22 9007 002 |
| 455600 | 49276322 | MBZ | 554563 | 20140527 | 275-200-01-01 |
| 455600 | 48800891 | MIN | | 20140509 | 51-20-0-556-768 |
| 455600 | 83013311 | SSF2 | 120885 | 20140616 | H71070181 |
| 455600 | 49621251 | MBZ | | 20140613 | 000-078-03-92 |
| 455600 | 83086071 | MBZ | 120904 | 20140618 | 000-230-00-56 |
| 455600 | 82851971 | MBZ | 120786 | 20140606 | 002-477-27-01 |
| 455600 | 82851971 | MBZ | 120786 | 20140606 | 002-477-30-01 |
| 455600 | 83086071 | MBZ | 120904 | 20140618 | 002-477-30-01 |
| 455600 | 83113211 | MBZ | 120919 | 20140619 | 002-542-19-18 |
| 455600 | 83191201 | MBZ | 120979 | 20140624 | 003-159-81-03 |
| 455600 | 82839011 | MBZ | 120783 | 20140605 | 005-420-42-20 |
| 455600 | 83151341 | MBZ | 120955 | 20140623 | 006-420-28-20 |
| 455600 | 82764571 | MBZ | 120713 | 20140602 | 011-997-52-92 |
| 455600 | 49476741 | MBZ | 120727 | 20140603 | 019-997-81-82 |
| 455600 | 83113211 | MBZ | 120919 | 20140619 | 111-094-01-48 |
| 455600 | 49934991 | BMW | 120925 | 20140620 | 11-42-7-566-327 |
| 455600 | 82764571 | BMW | 120713 | 20140602 | 11-42-9-063-138 |
| 455600 | 49624581 | BMW | 120817 | 20140609 | 11-51-0-393-340 |
| 455600 | 49624581 | BMW | 120817 | 20140609 | 11-51-1-705-408 |
| 455600 | 49682451 | BMW | | 20140613 | 11-51-1-705-408 |
| 455600 | 49624581 | BMW | 120817 | 20140609 | 11-53-1-437-526 |
| 455600 | 49624581 | BMW | 120817 | 20140609 | 11-53-1-710-048 |
| 455600 | 49624581 | BMW | 120817 | 20140609 | 11-53-1-710-055 |
| 455600 | 49934991 | BMW | 120925 | 20140620 | 12-12-0-037-244 |
| 455600 | 49621331 | MBZ | 120816 | 20140609 | 123-240-25-18 |
| 455600 | 49621331 | MBZ | 120816 | 20140609 | 123-241-30-13 |
| 455600 | 49476741 | MBZ | 120727 | 20140603 | 124-330-08-03 |
| 455600 | 49476741 | MBZ | 120727 | 20140603 | 124-330-09-03 |
| 455600 | 49934991 | BMW | 120925 | 20140620 | 13-71-7-556-961 |
| 455600 | 82936211 | MBZ | 555948 | 20140611 | 163-320-00-32 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 83178001 | MBZ | 556891 | 20140623 | 163-740-02-35 |
| 455600 | 49749861 | MBZ | 120861 | 20140612 | 163-880-77-71 |
| 455600 | 82812331 | MBZ | 555577 | 20140604 | 166-421-06-12 |
| 455600 | 83245521 | MBZ | 120996 | 20140626 | 166-423-03-12 |
| 455600 | 49621251 | MBZ | | 20140613 | 202-410-13-15 |
| 455600 | 82839011 | MBZ | 120783 | 20140605 | 204-423-15-12 |
| 455600 | 83013311 | MBZ | 120885 | 20140616 | 204-428-04-35 |
| 455600 | 83082111 | MBZ | 120903 | 20140618 | 210-830-04-83 |
| 455600 | 49682161 | BMW | 120838 | 20140611 | 34-21-6-791-938 |
| 455600 | 49682161 | BMW | 120838 | 20140611 | 34-35-6-789-445 |
| 455600 | 49934991 | BMW | 120925 | 20140620 | 64-31-9-142-114 |
| 455600 | 49624581 | BMW | 120817 | 20140609 | 82-14-1-467-704 |
| 455600 | 83905801 | MBZ | 121316 | 20140731 | 003-420-91-20 |
| 455600 | 83719911 | MBZ | 121212 | 20140722 | 116-334-03-72 |
| 455600 | 83862721 | MBZ | 121278 | 20140729 | 163-420-14-20 |
| 455600 | 83525501 | MBZ | 121124 | 20140711 | 204-333-11-14 |
| 455600 | 83338161 | MBZ | 407961P | 20140701 | 209-501-11-82 |
| 455600 | 83748431 | MBZ | . | 20140723 | 211-320-54-38 CORE |
| 455600 | 83748431 | MBZ | . | 20140723 | 211-320-54-38 88 |
| 455600 | 83888611 | MBZ | 121293 | 20140730 | 211-320-55-13 |
| 455600 | 83888611 | MBZ | 121293 | 20140730 | 211-320-55-13 CORE |
| 455600 | 83905801 | MBZ | 121316 | 20140731 | 220-421-18-12 64 |
| 455600 | 83907191 | MBZ | 121317 | 20140731 | 221-330-81-07 |
| 455600 | 83719911 | MBZ1 | 121212 | 20140722 | 22 9007 002 |
| 455600 | 83326321 | MBZ | 121046 | 20140701 | 642-094-21-04 |
| 455600 | 83329581 | MBZ | 121047 | 20140701 | 642-094-21-04 |
| 455600 | 83326321 | MBZ | 121046 | 20140701 | 642-094-22-04 |
| 455600 | 83329581 | MBZ | 121047 | 20140701 | 642-094-22-04 |
| 455600 | 84359781 | MBZ | 121543 | 20140825 | 000-094-07-48 |
| 455600 | 51713521 | MBZ | | 20140829 | 000-094-07-48 |
| 455600 | 84473111 | MBZ | 121630 | 20140828 | 000-470-78-94 |
| 455600 | 84455231 | MBZ | 561188 | 20140828 | 000-540-85-17 |
| 455600 | 84209731 | MBZ | 121477 | 20140815 | 000-545-62-06 |
| 455600 | 84104961 | MBZ | JULIO 121406 | 20140811 | 001-540-10-17 |
| 455600 | 51290471 | MBZ | C/C 84104961 | 20140812 | 001-540-10-17 |
| 455600 | 84159311 | MBZ | 121433 | 20140813 | 003-159-97-03 |
| 455600 | 51630201 | SSF | 121572 DE | 20140825 | 07-11-9-963-151 |
| 455600 | 84449741 | MIN | 121618 | 20140828 | 07-51-0-143-829 |
| 455600 | 84160201 | MBZ | 121434 | 20140813 | 108-782-01-98 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 | 11-13-1-273-093 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 | 11-28-1-437-450 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 | 11-28-7-636-379 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 | 11-42-7-512-300 |
| 455600 | 84449741 | MIN | 121618 | 20140828 | 11-42-7-622-446 |

ItemAudit455600

| | | | | |
|---|---|---|---|---|
| 455600 | 51630201 | BMW | 121572 DE | 20140825 11-53-1-436-408 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 11-53-1-436-410 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 11-72-7-559-515 |
| 455600 | 84301991 | MBZ | 121511 | 20140820 129-277-01-95 |
| 455600 | 84163821 | MBZ | 121436 | 20140813 164-420-19-20 |
| 455600 | 84165891 | MBZ | 121437 560265 | 20140813 164-420-19-20 |
| 455600 | 84076881 | MBZ | 559892 | 20140808 166-423-05-12 |
| 455600 | 84460841 | BMW | 121623 | 20140828 17-11-7-573-781 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 17-12-7-510-952 |
| 455600 | 84046441 | MBZ | 121366 | 20140807 202-240-49-17 |
| 455600 | 84421961 | MBZ | 121589 | 20140826 203-820-15-85 |
| 455600 | 84421441 | MBZ | 121588 | 20140826 204-421-29-12 07 |
| 455600 | 84161941 | MBZ | 121435 | 20140813 211-000-02-83 |
| 455600 | 50961231 | MBZ | | 20140804 211-320-55-13 CORE |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 22-31-6-799-331 |
| 455600 | 84156261 | MBZ | 121432 | 20140813 251-820-08-45 64 |
| 455600 | 51630202 | BMW | 121572 DE | 20140825 26-11-7-511-454 |
| 455600 | 51701241 | BMW | DAKOTA | 20140827 26-11-7-511-454 |
| 455600 | 83991141 | MBZ | 121335 | 20140805 276-094-00-04 |
| 455600 | 51630201 | SSF | 121572 DE | 20140825 32-41-6-851-217 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 34-11-6-779-652 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 34-11-6-864-047 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 34-21-6-790-071 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 34-21-6-864-052 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 34-35-1-164-372 |
| 455600 | 51630201 | BMW | 121572 DE | 20140825 34-35-6-751-311 |
| 455600 | 84207991 | MBZ | 121475 | 20140815 910139-000000 |
| 455600 | 51762681 | MBZ | | 20140910 002-477-30-01 |
| 455600 | 51762681 | MBZ | | 20140910 002-477-30-01 |
| 455600 | 84561031 | VAG | 121688 | 20140903 06A-906-262 BC |
| 455600 | 84835911 | MBZ | 121851 | 20140917 111-094-02-04 |
| 455600 | 84557191 | MBZ | 121685 | 20140903 112-140-03-12 |
| 455600 | 84557091 | BMW | 121684 | 20140903 11-42-1-719-855 |
| 455600 | 84557091 | BMW | 121684 | 20140903 11-42-7-512-300 |
| 455600 | 84557091 | BMW | 121684 | 20140903 11-53-1-436-408 |
| 455600 | 84557091 | BMW | 121684 | 20140903 11-53-7-509-227 |
| 455600 | 84606851 | MBZ | 121712 | 20140905 170-869-03-20 |
| 455600 | 84609701 | MBZ | 121713 | 20140905 202-240-49-17 |
| 455600 | 84835911 | MBZ | 121851 | 20140917 210-830-08-18 |
| 455600 | 84552711 | MBZ | 121680 | 20140903 211-835-00-47 |
| 455600 | 84747431 | MBZ | 121792 | 20140912 230-240-01-17 |
| 455600 | 84554051 | MBZ | 121683 | 20140903 275-094-02-04 |
| 455600 | 52591051 | BMW | DAKOTA | 20140930 31-33-2-225-377 |
| 455600 | 52591051 | BMW | DAKOTA | 20140930 31-33-2-227-897 |

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 52591051 | BMW | DAKOTA | 20140930 | 31-33-2-227-898 |
| 455600 | 84685341 | MIN | 121741 | 20140910 | 34-21-6-778-327 |
| 455600 | 84685341 | MIN | 121741 | 20140910 | 34-35-6-789-330 |
| 455600 | 84685341 | MIN | 121741 | 20140910 | 63-13-2-751-332 |
| 455600 | 85528821 | VAG | 122198 | 20141023 | D-176-501-A1 |
| 455600 | 52871541 | MBZ | 122062 | 20141009 | Q-4-15-0033 |
| 455600 | 85644701 | MBZ | 122271 | 20141029 | 000000-002723 |
| 455600 | 52871541 | MBZ | 122062 | 20141009 | 000-158-70-03 |
| 455600 | 85139021 | MBZ | 121991 | 20141002 | 000-423-11-12 07 |
| 455600 | 85508791 | MBZ | 122188 | 20141022 | 000-431-90-87 |
| 455600 | 85508791 | MBZ | 122188 | 20141022 | 000-828-03-88 |
| 455600 | 85508791 | MBZ | 122188 | 20141022 | 001-431-26-87 |
| 455600 | 85360201 | MBZ | 122115 | 20141014 | 002-477-30-01 |
| 455600 | 85694061 | MBZ | 122305 | 20141031 | 002-477-30-01 |
| 455600 | 85140561 | MBZ | 121992 | 20141003 | 002-540-18-97 |
| 455600 | 53259431 | MBZ | | 20141030 | 002-540-18-97 |
| 455600 | 85343151 | MBZ | 122106 | 20141014 | 003-153-28-28 |
| 455600 | 85343781 | MBZ | JACK-412490P | 20141014 | 003-153-28-28 |
| 455600 | 52871541 | MBZ | 122062 | 20141009 | 003-159-67-03 |
| 455600 | 85690421 | MBZ | 565700 | 20141031 | 003-420-27-20 |
| 455600 | 85562691 | MBZ | 1222223 | 20141024 | 003-420-28-20 |
| 455600 | 85618101 | MBZ1 | 122252 | 20141028 | 003-545-25-05 |
| 455600 | 85363561 | MBZ | 122116 | 20141015 | 004-420-16-20 |
| 455600 | 85363761 | MBZ | 122118 | 20141015 | 004-420-16-20 |
| 455600 | 85528821 | VAG | 122198 | 20141023 | 03G-103-707 |
| 455600 | 85528821 | VAG | 122198 | 20141023 | 038-103-196 |
| 455600 | 85284481 | VAG | 122077 | 20141010 | 06H-905-115 B |
| 455600 | 85284331 | VAG | 122076 | 20141010 | 06H-905-611 |
| 455600 | 85503761 | VAG | 122186 | 20141022 | 06J-103-600 AF |
| 455600 | 85503761 | MBZ | 122186 | 20141022 | 104-141-12-83 |
| 455600 | 85294311 | MBZ | 122087 | 20141010 | 107-420-04-83 CORE |
| 455600 | 52898171 | MBZ | | 20141017 | 107-420-04-83 CORE |
| 455600 | 85294311 | MBZ | 122087 | 20141010 | 107-420-04-83 88 |
| 455600 | 85360201 | MBZ | 122115 | 20141014 | 111-018-29-82 |
| 455600 | 85406621 | MBZ | 122138 | 20141016 | 112-150-02-18 |
| 455600 | 85694061 | MBZ | 122305 | 20141031 | 119-997-00-45 |
| 455600 | 85271671 | MBZ | 122057 | 20141009 | 120-997-02-46 |
| 455600 | 85248171 | BMW | 122047 | 20141008 | 12-31-1-432-980 |
| 455600 | 85248171 | BMW | 122047 | 20141008 | 12-31-1-432-980 CORE |
| 455600 | 85694061 | MBZ | 122305 | 20141031 | 129-466-01-80 |
| 455600 | 85613851 | MBZ | 122251 | 20141028 | 166-423-02-12 |
| 455600 | 85424231 | MBZ | 122143 | 20141017 | 166-423-03-12 |
| 455600 | 85284481 | VAG | 122077 | 20141010 | 203-830-09-18 |
| 455600 | 85644701 | MBZ | 122271 | 20141029 | 203-830-09-18 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 85687751 | MBZ | 122300 | 20141031 | 203-830-09-18 |
| 455600 | 85537531 | MBZ | 122203 | 20141023 | 209-421-00-12 |
| 455600 | 85233421 | MBZ | 122044 | 20141008 | 211-421-08-12 64 |
| 455600 | 53098101 | VOL | 122154 | 20141017 | 30674708 |
| 455600 | 53098101 | VOL | 122154 | 20141017 | 30680770 |
| 455600 | 85623071 | BMW | 122253 | 20141028 | 34-11-6-794-915 |
| 455600 | 85676261 | BMW | 122287 | 20141030 | 34-21-6-761-239 |
| 455600 | 85623071 | BMW | 122253 | 20141028 | 34-21-6-768-471 |
| 455600 | 85676261 | BMW | 122287 | 20141030 | 34-21-6-794-303 |
| 455600 | 85676261 | BMW | 122287 | 20141030 | 34-35-6-757-896 |
| 455600 | 85623071 | BMW | 122253 | 20141028 | 34-35-6-789-492 |
| 455600 | 85623071 | BMW | 122253 | 20141028 | 34-35-6-789-493 |
| 455600 | 85685871 | BMW | 122299 | 20141031 | 61-66-1-365-848 |
| 455600 | 85685871 | SSF | 122299 | 20141031 | 61-66-7-006-063 |
| 455600 | 85687751 | SSF | 122300 | 20141031 | 61-66-7-006-063 |
| 455600 | 85685871 | BMW | 122299 | 20141031 | 67-12-8-362-154 |
| 455600 | 85687751 | BMW | 122300 | 20141031 | 67-12-8-362-154 |
| 455600 | 85611101 | VAG | 122250 | 20141028 | 8K0-615-301 A |
| 455600 | 85611101 | VAG | 122250 | 20141028 | 8K0-698-151 K |
| 455600 | 52680791 | MBZ | 563682 | 20141002 | 910139-000001 |
| 455600 | 85248171 | VOL | 122047 | 20141008 | 9144221 |
| 455600 | 53098101 | VOL | 122154 | 20141017 | 989823 |
| 455600 | 85953011 | SSF | 122416 | 20141113 | S5589B |
| 455600 | 85953011 | SSF | 122416 | 20141113 | S5589B CORE |
| 455600 | 53800141 | SSF | | 20141120 | S5589B CORE |
| 455600 | 85721971 | MBZ | 122323 | 20141103 | 000-828-03-88 |
| 455600 | 85831861 | MBZ | 122365 | 20141107 | 002-477-30-01 |
| 455600 | 86079901 | MBZ | 122481 | 20141120 | 004-094-16-04 |
| 455600 | 53463431 | MBZ | | 20141104 | 004-420-16-20 |
| 455600 | 85707521 | MBZ | 122322 | 20141103 | 203-880-02-23 7246 |
| 455600 | 86121341 | MBZ1 | 0 | 20141124 | 22 9007 002 |
| 455600 | 86024681 | MBZ | 122451 | 20141118 | 230-423-16-12 |
| 455600 | 85831861 | MBZ | 122365 | 20141107 | 272-018-13-82 |
| 455600 | 85930091 | BMW | 122398 | 20141112 | 34-11-6-793-245 |
| 455600 | 85930091 | BMW | 122398 | 20141112 | 34-11-6-852-253 |
| 455600 | 86121341 | MBZ | 0 | 20141124 | 616-201-00-80 |
| 455600 | 53811401 | POR | 122421 | 20141114 | 955-107-561-00 |
| 455600 | 53811401 | POR | 122421 | 20141114 | 955-351-401-41 |
| 455600 | 53811401 | POR | 122421 | 20141114 | 955-351-402-41 |
| 455600 | 53811401 | POR | 122421 | 20141114 | 955-351-939-07 |
| 455600 | 53811401 | POR | 122421 | 20141114 | 955-612-365-01 |
| 455600 | 86145481 | POR | 122510 | 20141124 | 996-351-959-01 |
| 455600 | 86145481 | POR | 122510 | 20141124 | 996-612-365-00 |
| 455600 | 86145481 | POR | 122510 | 20141124 | 996-628-901-08 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 70073721 | MBZ | JIM | 20141223 | 000-828-03-88 |
| 455600 | 70175101 | MBZ | 569696 | 20141230 | 004-420-80-20 |
| 455600 | 86514071 | MBZ | 568708 | 20141215 | 007-420-68-20 |
| 455600 | 70021551 | MBZ | 569074 | 20141219 | 007-997-82-92 |
| 455600 | 54218361 | MBZ | 567811 | 20141202 | 011-154-27-02 |
| 455600 | 86473091 | MBZ | 122685 | 20141212 | 017-997-74-47 |
| 455600 | 86473091 | MBZ | 122685 | 20141212 | 102-014-00-33 |
| 455600 | 86343171 | BMW | 122639 | 20141205 | 11-53-7-509-227 |
| 455600 | 70099951 | SSF | 569313 | 20141224 | 12-13-7-594-937 |
| 455600 | 70073721 | MBZ | JIM | 20141223 | 124-820-11-45 |
| 455600 | 54722481 | MBZ | 568993 | 20141219 | 140-328-05-15 |
| 455600 | 54427401 | MBZ | 122665 | 20141210 | 202-240-49-17 |
| 455600 | 86344041 | MBZ | 122640 | 20141205 | 204-820-19-45 |
| 455600 | 70025731 | MBZ | 569090 | 20141219 | 204-820-31-45 |
| 455600 | 54722481 | MBZ | 568993 | 20141219 | 210-320-09-13 |
| 455600 | 70081511 | MBZ | 569179 | 20141223 | 210-540-11-17 |
| 455600 | 70193901 | MBZ | 122875 | 20141231 | 211-240-26-17 |
| 455600 | 70195391 | MBZ | 122878 | 20141231 | 211-240-26-17 |
| 455600 | 70191001 | MBZ | 122872 | 20141231 | 211-240-27-17 |
| 455600 | 70193901 | MBZ | 122875 | 20141231 | 211-240-27-17 |
| 455600 | 86295511 | MBZ | 567838 | 20141203 | 211-330-04-35 |
| 455600 | 70195391 | MBZ | 122878 | 20141231 | 212-240-06-18 |
| 455600 | 86467581 | MBZ | 567608 | 20141212 | 271-094-02-48 |
| 455600 | 86424131 | BMW | DANNICA | 20141210 | 31-12-6-783-376 |
| 455600 | 70021551 | MBZ | 569074 | 20141219 | 400809-000007 |
| 455600 | 70113701 | MBZ | T8710 | 20141226 | 400809-000007 |
| 455600 | 86530441 | BMW | 122719 | 20141216 | 51-75-7-129-341 |
| 455600 | 86473091 | MBZ | 122685 | 20141212 | 601-011-01-08 |
| 455600 | 70113701 | MBZ | T8710 | 20141226 | 642-141-05-80 |
| 455600 | 86297381 | MBZ | 567855 | 20141203 | 6-6-47-0202 |
| 455600 | 70633011 | VAG1 | SEK 30122 | 20150123 | ADK0038P |
| 455600 | 70402531 | MBZ | 570405 | 20150112 | 000-094-09-48 |
| 455600 | 70406541 | MBZ | 570103 | 20150113 | 000-540-01-72 |
| 455600 | 70279291 | MBZ | SUPPLIES | 20150106 | 000-828-03-88 |
| 455600 | 70763281 | MBZ | 571372 BIGWILL | 20150129 | 002-477-30-01 |
| 455600 | 70207031 | MBZ | 122923 | 20150102 | 003-094-46-04 |
| 455600 | 70620201 | MBZ | 571034 | 20150122 | 004-420-25-20 |
| 455600 | 70416881 | MBZ | WEB | 20150113 | 007-420-74-20 |
| 455600 | 70633011 | VAG | SEK 30122 | 20150123 | 050-121-113 C |
| 455600 | 70686521 | VAG | 123184 | 20150126 | 058-109-088 K |
| 455600 | 70633011 | VAG | SEK 30122 | 20150123 | 058-109-217 B |
| 455600 | 70686521 | VAG | 123184 | 20150126 | 058-121-132 C |
| 455600 | 70686521 | VAG | 123184 | 20150126 | 058-198-025 A |
| 455600 | 70686521 | VAG | 123184 | 20150126 | 059-919-501 A |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 70294001 | VAG | 122953 | 20150107 | 06F-121-111 F |
| 455600 | 70633011 | VAG | SEK 30122 | 20150123 | 101-000-063 AA |
| 455600 | 70315801 | BMW | 570190 | 20150108 | 11-51-7-632-426 |
| 455600 | 70475601 | BMW | ANDRE | 20150115 | 11-51-9-070-760 |
| 455600 | 70475601 | BMW1 | ANDRE | 20150115 | 11-53-1-713-040 80 |
| 455600 | 70315801 | BMW | 570190 | 20150108 | 11-53-7-549-476 |
| 455600 | 70335691 | MBZ | 122973 | 20150108 | 124-540-02-44 |
| 455600 | 70690551 | MBZ | 571317 | 20150126 | 129-820-16-75 |
| 455600 | 70595691 | BMW | K ROCK | 20150121 | 16-11-1-184-717 |
| 455600 | 70595691 | BMW | K ROCK | 20150121 | 16-14-6-752-368 |
| 455600 | 70355701 | MBZ | 122988 | 20150109 | 163-477-07-01 |
| 455600 | 70466331 | BMW | 123059 | 20150115 | 17-11-7-521-781 |
| 455600 | 70466331 | BMW | 123059 | 20150115 | 17-11-7-547-059 |
| 455600 | 55348400 D | BMW | | 20150116 | 17-12-7-540-127 |
| 455600 | 55359651 | BMW | 123086 | 20150116 | 17-12-7-540-127 |
| 455600 | 70725291 | BMW | 123211 | 20150128 | 17-12-7-565-094 |
| 455600 | 70763281 | MBZ | 571372 BIGWILL | 20150129 | 203-330-00-60 |
| 455600 | 54935501 | MBZ | | 20150105 | 210-540-11-17 |
| 455600 | 70207031 | MBZ | 122923 | 20150102 | 210-830-08-18 |
| 455600 | 70335691 | MBZ | 122973 | 20150108 | 210-830-08-18 |
| 455600 | 70480881 | MBZ | 570670 | 20150115 | 211-410-04-15 |
| 455600 | 70633011 | VAG1 | SEK 30122 | 20150123 | 21 6088 003 |
| 455600 | 70352251 | MBZ | 122987 | 20150109 | 271-154-08-02 CORE |
| 455600 | 55134411 | MBZ | | 20150116 | 271-154-08-02 CORE |
| 455600 | 70352251 | MBZ | 122987 | 20150109 | 271-154-08-02 88 |
| 455600 | 70211931 | MBZ | 122925 | 20150102 | 272-200-02-70 |
| 455600 | 70245971 | BMW | 569903 | 20150105 | 34-21-6-791-938 |
| 455600 | 70245971 | BMW | 569903 | 20150105 | 34-35-6-789-445 |
| 455600 | 70389291 | MBZ | 570525 | 20150112 | 604-094-13-04 |
| 455600 | 70438501 | MIN | 123037 | 20150114 | 63-25-6-935-789 |
| 455600 | 70338161 | VAG | 570103 | 20150108 | 8K0-201-511 A |
| 455600 | 70466331 | BMW | 123059 | 20150115 | 82-14-1-467-704 |
| 455600 | 70932121 | MBZ | ANDRE | 20150206 | 000-420-99-20 |
| 455600 | 71330531 | MBZ | 123548 | 20150226 | 000-820-81-10 |
| 455600 | 70996631 | MBZ | 572380 | 20150210 | 000-993-76-96 |
| 455600 | 70932121 | MBZ | ANDRE | 20150206 | 001-420-78-20 |
| 455600 | 55599431 | VAG | | 20150203 | 058-109-217 B |
| 455600 | 71080751 | BMW | K ROCK | 20150213 | 11-12-0-034-104 |
| 455600 | 71080751 | BMW | K ROCK | 20150213 | 11-12-0-034-105 |
| 455600 | 71050601 | BMW | K ROCK | 20150212 | 11-14-1-275-466 |
| 455600 | 71080751 | BMW | K ROCK | 20150213 | 11-14-1-435-023 |
| 455600 | 71050601 | BMW | K ROCK | 20150212 | 11-42-7-510-717 |
| 455600 | 71127021 | BMW | 123442 | 20150217 | 11-42-7-537-293 |
| 455600 | 71080751 | BMW | K ROCK | 20150213 | 11-51-1-731-372 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 71150351 | BMW | ANDRE | 20150218 | 11-52-1-712-058 |
| 455600 | 71127021 | BMW | 123442 | 20150217 | 11-65-7-565-963 |
| 455600 | 70932121 | MBZ | ANDRE | 20150206 | 123-421-00-12 |
| 455600 | 71216181 | MBZ | ANDRE | 20150220 | 124-333-03-27 |
| 455600 | 70932121 | MBZ | ANDRE | 20150206 | 124-421-16-12 64 |
| 455600 | 71153481 | MBZ | 572962 | 20150218 | 124-820-11-45 |
| 455600 | 56342051 | MBZ | C/C 71153481 | 20150220 | 124-820-11-45 |
| 455600 | 71127021 | BMW | 123442 | 20150217 | 13-71-7-558-227 |
| 455600 | 70882241 | MBZ | 572093 | 20150204 | 140-835-01-47 |
| 455600 | 70882241 | MBZ | 572093 | 20150204 | 140-835-02-47 |
| 455600 | 70972981 | BMW | andre | 20150209 | 17-11-1-709-458 |
| 455600 | 70865661 | BMW | 123311 | 20150204 | 17-12-7-540-127 |
| 455600 | 71134041 | MBZ | 572907 | 20150217 | 171-830-04-18 |
| 455600 | 71216181 | MBZ | ANDRE | 20150220 | 201-330-02-51 |
| 455600 | 71373641 | MBZ | ANDRE | 20150227 | 201-330-02-51 |
| 455600 | 70932121 | MBZ | ANDRE | 20150206 | 201-540-03-17 |
| 455600 | 71361281 | MBZ | 573646 | 20150227 | 209-464-07-18 |
| 455600 | 71076081 | MBZ | 572693 | 20150213 | 211-720-12-35 |
| 455600 | 71188971 | MBZ | 572887 | 20150219 | 220-330-01-85 |
| 455600 | 70915841 | MBZ | 123341 | 20150206 | 222-820-11-45 |
| 455600 | 56156231 | MBZ | 123418 | 20150213 | 230-820-05-59 |
| 455600 | 70931661 | MBZ | 569481 | 20150206 | 251-820-08-45 64 |
| 455600 | 70931661 | MBZ | 569481 | 20150206 | 271-142-03-80 |
| 455600 | 70933041 | MBZ | K ROCK | 20150206 | 271-203-05-75 |
| 455600 | 71368841 | MBZ | 573625 | 20150227 | 273-094-04-04 |
| 455600 | 70902841 | MIN | 571791 | 20150205 | 34-11-1-502-891 |
| 455600 | 70902841 | MIN | 571791 | 20150205 | 34-11-6-770-332 |
| 455600 | 70933041 | MBZ | K ROCK | 20150206 | 400809-000007 |
| 455600 | 71050601 | MBZ | K ROCK | 20150212 | 400809-000007 |
| 455600 | 71153481 | MBZ | 572962 | 20150218 | 400809-000007 |
| 455600 | 56342051 | MBZ | C/C 71153481 | 20150220 | 400809-000007 |
| 455600 | 70996631 | SSF | 572380 | 20150210 | 55 8601 030 |
| 455600 | 70902841 | MIN | 571791 | 20150205 | 61-61-0-028-137 |
| 455600 | 71235621 | BMW | 123506 | 20150223 | 61-61-0-431-438 |
| 455600 | 70865661 | BMW | 123311 | 20150204 | 82-14-1-467-704 |
| 455600 | 71127021 | BMW | 123442 | 20150217 | 82-14-1-467-704 |
| 455600 | 71330531 | POR | 123548 | 20150226 | 996-107-225-60 |
| 455600 | 71368841 | POR | 573625 | 20150227 | 996-701-107-00 |
| 455600 | 71852131 | MBZ | 574908 | 20150323 | Q-4-82-0002 |
| 455600 | 71828111 | MBZ | 575007 | 20150320 | 000000-000172 |
| 455600 | 72038781 | MBZ | 575439 | 20150331 | 000-078-58-23 |
| 455600 | 71758981 | MBZ | 574868 | 20150318 | 000-411-06-00 |
| 455600 | 71517351 | MBZ | 574263 | 20150306 | 000-828-03-88 |
| 455600 | 71518051 | MBZ | 574263A | 20150306 | 000-828-03-88 |

ItemAudit455600

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 71486301 | MBZ | 573945 | 20150305 | 000-993-76-96 |
| 455600 | 71852131 | MBZ | 574908 | 20150323 | 001-821-49-51 |
| 455600 | 71964951 | MBZ | 575560 | 20150327 | 003-420-29-20 |
| 455600 | 71928231 | MBZ | 575433 | 20150325 | 003-420-89-20 |
| 455600 | 71828111 | MBZ | 575007 | 20150320 | 003-542-02-19 |
| 455600 | 71829361 | MBZ | 575219 | 20150320 | 007-420-75-20 |
| 455600 | 71574521 | MBZ | 574267 | 20150310 | 007-420-93-20 |
| 455600 | 72038871 | MBZ | 575451 | 20150331 | 011-542-06-17 |
| 455600 | 71463001 | MBZ | . | 20150304 | 112-094-03-04 |
| 455600 | 72020301 | BMW | 123875 | 20150330 | 11-42-7-512-300 |
| 455600 | 71518051 | MIN | 574263A | 20150306 | 11-42-7-622-446 |
| 455600 | 71604441 | MBZ | 123699 | 20150311 | 120-180-00-09 |
| 455600 | 71781181 | MBZ | 575044 | 20150319 | 166-423-02-12 |
| 455600 | 71794401 | MBZ | 574935 | 20150319 | 166-423-02-12 |
| 455600 | 71991951 | MBZ | 575609 | 20150330 | 204-240-43-17 |
| 455600 | 71612541 | MBZ | 574549 | 20150311 | 211-330-44-11 |
| 455600 | 71743151 | MBZ | 574941 | 20150317 | 221-423-11-12 07 |
| 455600 | 71827951 | MBZ | BRANDON MATTHE | 20150320 | 221-869-01-21 |
| 455600 | 71446971 | MIN | 123627 | 20150304 | 32-11-6-777-521 |
| 455600 | 71446971 | MIN | 123627 | 20150304 | 32-13-6-756-757 |
| 455600 | 71867271 | BMW | 574973 | 20150323 | 34-21-6-784-135 |
| 455600 | 71867271 | BMW | 574973 | 20150323 | 34-35-6-789-493 |
| 455600 | 71463001 | MBZ | . | 20150304 | 400809-000007 |
| 455600 | 71486301 | MBZ | 573945 | 20150305 | 400809-000007 |
| 455600 | 71604441 | MBZ | 123699 | 20150311 | 400809-000007 |
| 455600 | 71741581 | MBZ | ERIC DRUCKER | 20150317 | 400809-000007 |
| 455600 | 71827951 | MBZ | BRANDON MATTHE | 20150320 | 400809-000007 |
| 455600 | 72059651 | MBZ | 575759 | 20150331 | 463-421-00-12 |
| 455600 | 71741581 | SSF | ERIC DRUCKER | 20150317 | 55 9039 023 |
| 455600 | 72020301 | BMW | 123875 | 20150330 | 61-61-0-037-009 |
| 455600 | 71517351 | MIN | 574263 | 20150306 | 63-13-2-751-333 |
| 455600 | 71405201 | VOL | 573873 | 20150302 | 8693262 |
| 455600 | 71405201 | VOL | 573873 | 20150302 | 9171479 |
| 455600 | 72698281 | MBZ | 577830 | 20150430 | Q-4-15-0027 |
| 455600 | 57934041 | MBZ | 577217 | 20150417 | WA 104-094-01-04 |
| 455600 | 72428911 | MBZ | 577217 | 20150417 | WA 104-094-01-04 |
| 455600 | 72316401 | MBZ | 124014 | 20150413 | 000000-002111 |
| 455600 | 72316401 | MBZ | 124014 | 20150413 | 000000-003598 |
| 455600 | 72316401 | MBZ | 124014 | 20150413 | 000000-006370 |
| 455600 | 72361651 | MBZ | 576950 | 20150415 | 000-540-81-17 |
| 455600 | 58022811 | MBZ | | 20150424 | 000-540-81-17 |
| 455600 | 72524981 | MBZ | 124120 | 20150422 | 002-477-30-01 |
| 455600 | 72293431 | MBZ | 576800 | 20150413 | 002-820-23-26 |
| 455600 | 72175751 | MBZ | 576362 | 20150406 | 002-993-30-96 |

| | | | | | |
|---|---|---|---|---|---|
| 455600 | 72524981 | MBZ | 124120 | 20150422 | 003-159-10-03 |
| 455600 | 57592771 | MBZ | | 20150416 | 003-420-89-20 |
| 455600 | 72283791 | MBZ | 576725 | 20150410 | 004-420-52-20 |
| 455600 | 72094361 | MBZ | 123943 | 20150402 | 004-990-35-12 |
| 455600 | 72126971 | MBZ | 575813 | 20150403 | 007-420-88-20 |
| 455600 | 72508841 | MBZ | andre s | 20150421 | 013-997-41-45 |
| 455600 | 72698281 | MBZ | 577830 | 20150430 | 103-158-00-02 |
| 455600 | 72698281 | MBZ | 577830 | 20150430 | 103-158-03-31 |
| 455600 | 72668601 | MBZ | 124185 | 20150429 | 119-051-00-77 |
| 455600 | 72120451 | BMW | 123957 | 20150403 | 12-14-7-539-166 |
| 455600 | 72073331 | MBZ | 575939 | 20150401 | 129-428-00-35 |
| 455600 | 57521601 | MBZ | | 20150407 | 129-428-00-35 |
| 455600 | 72508841 | BMW | andre s | 20150421 | 13-54-1-747-519 |
| 455600 | 72329571 | MBZ | 576789 | 20150414 | 163-420-11-20 |
| 455600 | 72283541 | MBZ | 576676 | 20150410 | 164-423-12-12 |
| 455600 | 57941401 | MBZ | | 20150421 | 209-464-07-18 |
| 455600 | 72533311 | MBZ | 124126 | 20150422 | 210-540-00-72 |
| 455600 | 72065771 | MBZ | 123925 | 20150401 | 211-500-01-02 |
| 455600 | 72397571 | MBZ | 577071 | 20150416 | 218-906-03-58 |
| 455600 | 57951901 | MBZ | SPECIAL | 20150417 | 220-320-24-38 CORE |
| 455600 | 57951901 | MBZ | SPECIAL | 20150417 | 220-320-24-38 88 |
| 455600 | 72516521 | MBZ | 577385 ANDRE | 20150422 | 221-240-18-17 |
| 455600 | 57951901 | MBZ | SPECIAL | 20150417 | 221-470-06-59 |
| 455600 | 72126971 | MBZ | 575813 | 20150403 | 272-094-00-80 |
| 455600 | 72201251 | MBZ | BERTO | 20150407 | 272-200-02-70 |
| 455600 | 72428741 | BMW | 124072 | 20150417 | 34-11-6-761-244 |
| 455600 | 72133521 | BMW | ANDRE | 20150403 | 34-11-6-761-280 |
| 455600 | 72428741 | BMW | 124072 | 20150417 | 34-11-6-864-058 |
| 455600 | 72428741 | BMW | 124072 | 20150417 | 34-21-6-778-168 |
| 455600 | 72428741 | BMW | 124072 | 20150417 | 34-21-6-864-056 |
| 455600 | 72428741 | BMW | 124072 | 20150417 | 34-35-1-164-371 |
| 455600 | 72428741 | BMW | 124072 | 20150417 | 34-35-1-164-372 |
| 455600 | 72133521 | BMW | ANDRE | 20150403 | 34-35-2-229-018 |
| 455600 | 72508841 | BMW | andre s | 20150421 | 35-41-1-152-331 |
| 455600 | 72508841 | BMW | andre s | 20150421 | 35-41-1-155-958 |
| 455600 | 72508841 | MBZ | andre s | 20150421 | 400809-000007 |
| 455600 | 72093091 | MBZ | 123940 | 20150402 | 646-200-05-70 |
| 455600 | 72343781 | MBZ | 576694 | 20150414 | 910139-000000 |

| Description | Mfg Part No. |
|---|---|
| Brake Pad Set | |
| Brake Pad Set | |
| Glow Plug | |
| Fuel Filter | |
| Fuel Filter | |
| Fuel Filter | |
| Spark Plug | |
| Belt 2PJ X 859 | |
| Weatherstrip | |
| Weatherstrip | |
| Door Seal | |
| Door Seal | |
| Trunk Seal | |
| Valve Cover | |
| Thermostat | |
| Brake Pad Set | |
| Brake Disc | |
| Relay Module | |
| Fuel Level Sending Unit | |
| Window Motor | |
| Control Arm Bushing Kit | |
| Door Mirror Glass | |
| Thermostat | |
| Control Arm Bushing | |
| Taillight Assembly | |
| Brake Pad Hardware Kit | |
| Brake Pad Set | |
| Brake Pad Sensor | |
| Brake Pad Sensor | |
| Fuel Pump Check Valve | |
| Ignition Coil | |
| Windshield Wiper Insert | |
| Oxygen Sensor | |
| Voltage Regulator | |
| Power Steering Pump | |
| Fuel Filter | |
| Fuel Filter | |
| Fuel Filter | |
| Fuel Filter | |
| Radiator Hose | |
| Throttle Housing | |
| Valve Cover Gasket | |
| Valve Cover Gasket | |

0224

ItemAudit455600

EGR Valve
Transmission Filter
Engine Oil Filler Cap
Brake Pad Set
Brake Pad Set
Fuel Filter
Cabin Air Filter
Taillight Assembly
Engine Mount
Sway Bar Link
Parking Brake Shoe Set
Brake Disc
Steering Rack
A/C Temperature Sensor
Throttle Housing Gasket
Vacuum Pump
Air Filter
Seat Sensor Mat
Bulk Water Hose
Fuel Cap
Key Battery
Ignition Coil
Brake Pad Set
Brake Pad Set
Fuel Filter
Fuel Filter
Fuel Filter
Fuel Filter
Bulb
Belt 6K X 1875
Belt 6K X 1330
Jack Pad Adapter
Belt 5K X 906
Belt 6K X 1555
Bolt
Gasket
Oil Filter Kit
Oil Filter Kit
Oil Filter Kit
Water Pump
Washer Reservoir Cap
Brake Disc
Window Switch
Ball Joint

| | |
|---|---|
| Moulding | |
| Shift Lever Assembly | |
| Cabin Air Filter | |
| Headrest Mechanism | |
| Taillight Bulb Holder | |
| Fuel Cap | |
| Alarm Siren | |
| Fuel Cap | |
| Brake Disc | |
| Brake Pad Sensor | |
| Brake Pad Sensor | |
| Door Lock Mechanism | |
| Wiper Blade | |
| Oxygen Sensor | |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | 71058 |
| Brake Pad Set | 571925J-AS |
| Power Steering Pump | |
| Air Cleaner Buffer | |
| Head Gasket Set | 02-29415-02 |
| Water Pump Hose | 111-203-02-82 EC |
| Oil Filter Housing Cap | |
| Belt 8K X 2910 | K081145 |
| Valve Cover Gasket Set | 475.850 |
| Valve Cover Gasket Set | 475.860 |
| Breather Hose | 119-090-19-82 EC |
| Strut Mount | |
| Tie Rod | |
| Sway Bar Link | 3397601 |
| Wheel Bearing | AU1101-3LX6L/L669 |
| Eccentric Pin Kit | |
| Radiator | 376712621 |
| Control Arm Bushing | 21652787 |
| A/C Condenser | 351303411 |
| Cabin Air Filter | |
| Suspension Air Bag | 40-076638 |
| Suspension Air Bag | 40-076638 |
| Fender Liner | |
| CORE | |
| CORE | |
| Strut | AS-2193 |
| Control Arm Bushing Kit | 220-330-91-07 |
| Taillight Assembly | |

| | |
|---|---|
| Fog Light | 271296031 |
| Window Regulator | |
| Brake Pad Set | |
| Oil Filter Kit | |
| Engine Oil Cooler Hose | 9496492 |
| Engine Oil Cooler Hose | 9496493 |
| Oxygen Sensor | 16353 |
| Fuel Filter | 71058 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Air Filter | C 3484 |
| Spark Plug | 5344 |
| Bulb | 33303 |
| Transmission Mount | 21652116 |
| Brake Disc | |
| Window Switch | 03 8097 40 |
| Window Regulator | |
| Level Sensor | |
| Auxiliary Fan Assembly | |
| Tie Rod End | 2561502 |
| Tie Rod End | 2561602 |
| Ball Joint | 1214902 |
| Seat Control Unit | 05 0223 22 |
| Seat Control Unit | 05 0223 32 |
| A/C Temperature Sensor | 0759.3030 |
| Ignition Coil Assembly | |
| Strut | 556 867 |
| Strut | 556 868 |
| Shock Absorber | 556 882 |
| Engine Mount | 1204101 |
| Air Filter | C 34 175 |
| Transmission Mount | VR206 |
| Air Filter | C 34 104 |
| Bulb | 33207 |
| Ignition Coil | 0-221-506-002 |
| Spark Plug Connector | 0 300 122 111 |
| Windshield Wiper Insert | 3-397-033-367 |
| Fog Light Lens | 2-305-620-011 |
| Auxiliary Water Pump | |
| Voltage Regulator | 1-197-311-242 |
| Voltage Regulator | 1-197-311-242 |
| Voltage Regulator | 1-197-311-242 |
| Fuel Filter | KL 82 |
| Fuel Filter | 71058 |

| | |
|---|---|
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Bulb | 1608 |
| Air Filter | C 3484 |
| Air Filter | E 368 L |
| Engine Oil Level Sensor | |
| Belt 2PJ X 860 | 2PJ 860 |
| Bulb | 33303 |
| Fog Light | 19-5099-00 |
| Throttle Housing | 0-280-750-017 |
| Throttle Housing | 0-280-750-017 |
| Vacuum Hose Connector | 117-078-02-81 |
| Air Intake Hose | V30-0944 |
| Engine Mount | 601413 |
| Window Regulator | |
| Air Mass Sensor | 0-280-217-814 |
| Brake Disc | |
| Radiator Hose | CHR0084R |
| Radiator Hose | CHR0045R |
| Radiator | 376711171 |
| Fuel Line | |
| Fuel Line | |
| Fuel Line | |
| Fender Liner | |
| Taillight Assembly | |
| Blower Motor Assembly | 009159461 |
| Taillight Assembly | 6932-08 |
| Cabin Air Filter Set | 21651195 |
| A/C Hose | ACH0119R |
| Sway Bar End Link | 08920 |
| Brake Disc | 150 3403 20 |
| Brake Pad Set | EUR 1061 |
| Brake Disc | 150 3427 20 |
| Brake Pad Sensor | A059081 |
| Bulb Failure Relay | 3.807.300 |
| Timing Belt Kit | TB 262 K1 |
| Bulb | 39255 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |

| | |
|---|---|
| TPMS Sensor | A2C59519196 |
| Fuel Pump | 69608 |
| Engine Oil Level Sensor | |
| Belt 6K X 2140 | 6K 2140 |
| CORE | |
| CORE | |
| Alternator | AL-0768-X |
| Belt 6K X 2415 | 6K 2415 |
| Water Pump | 24-1104 |
| A/C Compressor | 1652.1016 |
| Breather Hose | 111-018-04-82 EC |
| Intake Manifold Gasket | 70-29118-00 |
| Engine Oil Pan | |
| Oil Filter Kit | E 203 H 04 D67 |
| Radiator Hose | V30-0711 |
| Seal | 70-39632-00 |
| Fuel Pump Assembly | 228.222/009/002Z |
| Ball Joint | 2931702 |
| Tie Rod | 3404001 |
| Trunk Lock | |
| Power Antenna | 927-916-102 |
| Blower Motor Assembly | 009159591 |
| Taillight Assembly | |
| Filler Panel | |
| Blower Motor Assembly | 009159461 |
| Blower Housing Cover | 351286001 |
| Door Lock Mechanism | |
| Engine Mount | |
| Brake Pad Set | 2379301 |
| Brake Disc | 150 3402 20 |
| Brake Pad Set | 2373201 |
| Brake Disc | 420183 |
| Brake Pad Sensor | A098146 |
| Brake Pad Sensor | A098147 |
| Tie Rod End | 22044 |
| Fuel Filter | |
| Crankshaft Sensor | |
| Bumper Cover Grille | |
| Bumper Cover Grille | |
| Fog Light Trim | |
| Fog Light Trim | |
| Power Antenna | 921-738-104 |
| Fuel Filter | WK 716 |
| Oxygen Sensor | 16274 |

| | |
|---|---|
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Multi Purpose Relay | 007794021 |
| Crankshaft Sensor | 94440 |
| CORE | |
| CORE | |
| Starter | SR-0456-X |
| Engine Oil Level Sensor | |
| Belt 6K X 2205 | 6K 2205 |
| Wheel Bearing Seal | 01018030B |
| Differential Output Seal | 01020315B |
| Differential Output Seal | 01031604B |
| Temperature Switch | 2690711.9 |
| Oil Filter | W 719/30 |
| Air Filter | C 27 192/1 |
| Oil Filter | W 930/21 |
| Brake Pad Set | 2355415 |
| Oil Separator | |
| Oil Filter Kit | OX 353/7D |
| Rocker Arm Ball Stud | 07377 |
| Fuel Line | 116-470-14-75 |
| Radiator Cap | 123-501-02-15 |
| Fuel Strainer | |
| Window Switch | 03 8097 11 |
| Flex Disc Kit | 03412 |
| Control Arm Bushing Kit | 1100601 |
| Steering Damper | 27572 |
| Window Regulator Clip | |
| Engine Mount | 21652638 |
| Engine Mount | 24235 |
| Sway Bar Link | 2766102 |
| A/C Condenser | 351317503 |
| Bumper Cover | |
| Seat Adjustment Switch | 03 4620 00 |
| Accelerator Pedal | 9171850 |
| Regeneration Valve | |
| Wiper Blade | 3-397-005-046 |
| Air Filter Set | C 3698/3-2 |
| Thermostat | 4833.100D |

| | |
|---|---|
| Thermostat | 4833.100D |
| Brake Pad Set | 2379301 |
| Brake Pad Set | 2373201 |
| Brake Disc | 420183 |
| Brake Pad Set | 2373101 |
| Brake Pad Sensor | A098143 |
| Brake Pad Sensor | A098146 |
| Brake Pad Sensor | A098147 |
| Cabin Air Filter | CUK 3037 |
| Oil Filter Kit | OX 254 D4 |
| Spark Plug Connector | 0 300 122 113 |
| Regeneration Valve | |
| Regeneration Valve | |
| Steering Angle Sensor | 00 2010 10 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Bearing Update Kit | 106-08.4 |
| Tool Set | 106-08.13 |
| Oil Filter | W 719/13 |
| Oil Filter Kit | E 203 H 04 D67 |
| Oil Filter Kit | HU 816 X |
| Purge Valve | |
| Flex Disc Kit | 1103101 |
| Receiver Drier | 0750.1024 |
| Fuel Pump Assembly | |
| Fuel Pump Assembly | |
| GPS Antenna Cap | 210-827-0031KIT |
| Brake Pad Set | 2392701 |
| Brake Disc | 150 3426 20 |
| Bulb | 2886X |
| Bulb | 39631 |
| Engine Oil Drain Plug | 106-07 |
| C.V. Joint Grease | 9004311 |
| Expansion Valve | ACX0108P |
| Axle Boot Clamp | 16700076 |
| Axle Boot Clamp | 16700046 |
| Axle Boot | 300 199 |
| Oil Filter Kit | OX 128/1D |
| Oil Filter Kit | E14H D77 |
| Brake Pad Damper | |
| Brake Pad Set | 2445403 |
| Brake Pad Sensor | 997-612-754-00 |
| Air Pump | 0-580-000-010 |

| | |
|---|---|
| Regeneration Valve | |
| Glow Plug | 80036 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Belt 6K X 2245 | 6K 2245 |
| Retaining Spring | 032-121-142 |
| Seal | CS12724B |
| Crankshaft Seal | 20026412B |
| Oil Dipstick Tube Funnel | 06B-103-663 G |
| Engine Oil Dipstick | |
| Coolant Flange | |
| Oil Filter | W 940/25 |
| Oil Filter Kit | HU 925/4 X |
| Oil Filter Kit | E 106 H D34 |
| Oil Filter Kit | HU 816 X |
| Air Pump Hose | 11-72-1-427-912 |
| Air Pump Hose | 11-72-7-555-680 EC |
| | |
| | |
| Cabin Air Filter | CUK 3621 |
| Control Arm Bushing Kit | 2275501 |
| Fitting | 202-800-04-53 |
| Vacuum Fitting | 202-805-03-44 |
| Fuel Pump Assembly | |
| Axle Shaft Assembly | 80-7206 |
| Ball Joint | 3377301 |
| Brake Disc | |
| Brake Disc | |
| Brake Disc | |
| Brake Pad Set | 2328703 |
| Brake Disc | 150 3434 20 |
| Brake Pad Set | 2331204 |
| Brake Disc | 150 3461 20 |
| Brake Pad Set | 2373001 |
| Brake Pad Set | 573139J |
| Brake Disc | 150 3446 20 |
| Brake Pad Set | 2193407 |
| Brake Pad Set | 602714 |
| Brake Pad Sensor | A059031 |
| Brake Pad Sensor | A059032 |
| Brake Pad Sensor | WK 639 |
| Brake Pad Sensor | A059080 |

0232

ItemAudit455600

| | |
|---|---|
| Brake Pad Sensor | A098146 |
| Brake Pad Sensor | A098147 |
| Cabin Air Filter | CUK 3037 |
| Air Filter | C 34 175 |
| Axle Boot Kit | 303 946 |
| Hood Shock | 610289 |
| Wiper Blade | 800-22-4 |
| Heater Hose | CHH0167R |
| Wiper Blade | 800-22-4 |
| Bulb | 39663 |
| Flex Disc Kit | 14980 |
| Breather Hose | |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| TPMS Sensor | A2C59519196 |
| PCV Valve | |
| Ignition Cable | 0-356-912-952 |
| Valve Cover Gasket | 113-016-03-21 |
| Oil Filter Kit | HU 711/51X |
| Camshaft Adjuster Magnet | |
| Crankshaft Seal | 120-997-03-46 |
| Oil Filter Kit | OX 149D |
| Air Mass Sensor | 0-280-217-814 |
| Brake Pad Set | |
| Brake Pad Set | |
| Radiator | 732315 |
| Hatch Lock Assembly | |
| Engine Management Relay | |
| Brake Disc | |
| Control Arm | |
| Parking Brake Shoe Set | |
| Mercedes Badge | |
| GPS Antenna Cap | 210-827-0031KIT |
| Intake Manifold | 7.00246.33.0 |
| Fuel Cap | |
| Brake Pad Set | 2391503 |
| Brake Pad Set | 2379401 |
| Brake Disc | 150 3444 20 |
| Brake Pad Set | 2392701 |
| Brake Disc | 150 3426 20 |
| Brake Pad Sensor | A098153 |
| Brake Pad Sensor | A059079 |
| Brake Pad Sensor | A059080 |

0233

| | |
|---|---|
| Seat Sensor Mat | |
| Purge Valve | |
| Purge Valve | |
| Purge Valve | 7.22517.04.0 |
| Oil Filter Kit | E 117 H D07 |
| Timing Chain | 50034442 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Pump | 69608 |
| TPMS Sensor | 590157 |
| Copper Washer | 1006452 |
| Modification Plug | |
| Belt 2PJ X 860 | 2PJ 860 |
| Drive Belt Tensioner | 06385 |
| Thermostat Housing Cover | 10492 |
| Valve Cover Gasket Set | 266.330 |
| Valve Cover Gasket Set | 266.370 |
| Valve Cover Nut Seal | 11-12-1-437-395 EC |
| Valve Cover Bolt Seal | 70-28499-00 |
| Oil Filter Kit | OX 254D3 |
| Radiator Hose | CHR0006P |
| Distributor Cover | 1-230-500-240 |
| Transmission Filter | H 1914/2 |
| Brake Disc | |
| Engine Mount | 23725 |
| Sway Bar Link | 163-320-00-32 |
| Power Steering Hose | 163-466-07-81 EC |
| Fuel Line | |
| Shock Absorber | 44-156268 |
| Shock Absorber | 44-156268 |
| Shock Absorber | 44-156268 |
| Engine Mount | 2775501 |
| Engine Mount | 21652638 |
| Window Regulator | |
| Cabin Air Filter Set | |
| Radiator Hose | |

ItemAudit455600

| | |
|---|---|
| Radiator Hose | |
| ABS Sensor | 29508 |
| Transmission Mount | 602363 |
| Nitrogen Chamber | |
| Nitrogen Chamber | |
| Windshield Washer Hose | |
| Parking Brake Shoe Set | 91058800 |
| Control Arm | 28293 |
| Control Arm | 28294 |
| Oil Filter | OC 204 OF |
| Parking Brake Handle | |
| Fuel Filter | WK 817/3 X |
| Diesel Fuel Pre-Filter | 09469 |
| Fuel Filter O-Ring | |
| Oil Filter Kit | OX 123/1D |
| PNP Switch | 51.0012 |
| Bleeder Screw | |
| Air Filter | C 34 104 |
| Mono Valve Repair Kit | 3065 |
| Timing Chain | 50034441 |
| Change-Over Valve | 02.42.026 |
| A/C Compressor | 471-1593 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | 71047 |
| Spark Plug | 7905 |
| Belt Tensioner Nut | |
| Brake Pad Set | |
| Brake Pad Set | |
| Oxygen Sensor | 13146 |
| Belt 6K X 2175 | 6K 2175 |
| Belt 6K X 1875 | 6K 1875 |
| Belt 6K X 1330 | 6K 1330 |
| Belt 7K X 2345 | 7K 2345 |
| Seal | CS12724B |
| Crankshaft Seal | 20026412B |
| Engine Oil Cooler Seal | 038-117-070 A |
| Water Pump | 24-0947 |
| Timing Belt | TB 908 |

ItemAudit455600

| | |
|---|---|
| Tension Roller | NEP72-020A-12G |
| Timing Belt Tensioner | HAT110-3G+NEP28.#01 |
| Air Flow Adjustment Kit | |
| Intake Manifold Gasket | 763.322 |
| Distributor Cap | 03240 |
| Ignition Rotor | 04217 |
| Air Pump | CM 211 |
| CORE | |
| CORE | |
| Transmission Filter Kit | 109-270-02-98 FE |
| Pulley | 531 0551 20 |
| Cover | |
| Cover Cap | 11-14-1-742-042HP |
| Ignition Cable | 0-356-912-948 |
| Ignition Cable | 0-356-912-948 |
| Water Pump | PA1227 |
| Thermostat O-Ring | 11-51-1-705-408 EC |
| Thermostat | 2.547.01 |
| O-Ring | 11-53-1-710-048 EC |
| O-Ring | 11-53-1-710-055 EC |
| Water Accumulator Gasket | 70-31832-00 |
| Valve Cover Gasket | 191.698 |
| Valve Cover Gasket | 191.701 |
| Timing Chain Tensioner | |
| Intake Manifold Gasket | 266.250 |
| Thermostat | 2.118.80.300 |
| Gasket | 70-25734-10 |
| Oil Pan Gasket | 71-28391-00 |
| CORE | |
| CORE | |
| Air Pump | CM 216 |
| Drive Belt Tensioner | 02.19.107 |
| Bolt Cover | |
| Spark Plug | 4417 |
| Ignition Coil | 1-227-030-081 |
| Engine Mount | 73805 |
| Flex Disc Kit | 1103001 |
| Brake Disc | |
| Drive Belt Tensioner | 19405 |
| Tie Rod | 1074001 |
| Turn Signal Assembly | 711 305 233 940 |
| Turn Signal Light | |
| Wiper Blade | 900-22-8B |
| Control Arm Bushing Kit | 2275501 |

| | |
|---|---|
| Control Arm Bushing Kit | 2275501 |
| Fitting | 202-800-04-53 |
| Door Mirror Glass | SP2000090000027 |
| Door Mirror Glass | SP2000090000027 |
| Engine Mount | 21652638 |
| Wheel Bearing Kit | |
| Combination Switch | 01 4014 10 |
| Taillight Assembly | 6932-07 |
| Taillight Assembly | 6932-08 |
| Seat Control Unit | 05 0223 32 |
| Flex Disc Kit | 19108 |
| Cabin Air Filter Set | 21652812 |
| Cabin Air Filter Set | 21652812 |
| Cabin Air Filter Set | 21652812 |
| Trunk Shock | 3526575 EC |
| Oil Filter Kit | E 170 HN D16 |
| Seal Ring | 1006853 |
| ATF | 1058107 |
| Fuel Pressure Regulator | 0-280-160-587 |
| Throttle Housing | 408-226-004-001Z |
| Ignition Coil | 00101 |
| Oil Filter Kit | PF 1055/1X |
| Brake Disc | |
| Window Switch | 000-820-82-10 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | |
| Bulb | 1608 |
| Fuel Pump Relay | 3.301.450 |
| Brake Pad Set | |
| Belt 8K X 2585 | 8K 2585 |
| Valve Cover Gasket Set | 078-198-025 |
| Exhaust Manifold Gasket | 71-31208-00 |
| Oil Filter Kit | HU 925/4 X |
| Radiator Hose | CHR0002P |
| Temperature Sensor | 33167 |
| Vacuum Element | |
| Expansion Tank Cap | 31545 |
| Relay Module | |
| Shock Absorber | AS-2450 |
| CORE | |
| Partition Panel Shock | 848 2UN |
| Control Arm Bushing Kit | |

| | |
|---|---|
| Flex Disc Kit | 1346101 |
| Taillight Assembly | 6932-03 |
| Windshield Washer Pump | 09089 |
| Engine Mount | 2540201 |
| Flex Disc Kit | 19108 |
| Trunk Lock | |
| Air Mass Sensor | 5WK9638Z |
| Brake Pad Set | 2328703 |
| Brake Disc | 150 1288 20 |
| Brake Pad Sensor | A059031 |
| Power Antenna | 921-738-104 |
| Power Steering Reservoir | 000-460-01-83 |
| Auxiliary Fan | |
| Tie Rod End | 1254701 |
| Heater Control Valve | |
| Auxiliary Water Pump | |
| Fuel Filter | 71058 |
| Seat Adjustment Switch | |
| Spark Plug | 7978 |
| Brake Pad Set | |
| CORE | |
| CORE | |
| CORE | AL-0715-X |
| Alternator | AL-0715-X |
| Alternator | AL-0715-X |
| Alternator | AL-0715-X |
| Oil Dipstick Tube Funnel | 06A-103-663 B |
| Engine Oil Dipstick | 06A-115-611 Q |
| Cut-Off Valve | 06A-145-710 N |
| Fuel Pump Relay | 89.8050 |
| Fuel Pump Assembly | 405-058-005-011Z |
| Engine Mount | |
| Door Lock Mechanism | |
| Ignition Cable | 0-356-912-950 |
| Fan Clutch | 376731491 |
| Oil Filter Kit | OX 92D |
| Engine Mount | 124-240-26-17 |
| Fuel Level Sending Unit | 224.817/014/029Z |
| Engine Wiring Harness | |
| Brake Pad Set | |
| Fender Liner | |
| Fender Liner | |
| CORE | |
| Door Moulding | |

ItemAudit455600

Door
Door
Door
Grille Assembly
Grille Assembly
Bumper Cover
Cross Member
Headlight Washer Nozzle
Headlight Washer Nozzle
Fender
Fender
Fender
Fender
Bumper Cover
Bumper Cover
Bumper Support
Control Arm Bushing          80001725
Window Regulator
Blower Motor
Door Moulding
Taillight Assembly           6932-04
Bumper Cover
Engine Mount                 2540101
Shock Absorber               AS-2245
CORE
Quarter Panel
Bumper Cover
Cross Member Assembly
Fog Light
Fog Light
Fuel Level Sending Unit
Trunk Lid
Taillight Assembly           6848-01
Control Arm
Grille Assembly
Bumper Cover Bracket
GPS Antenna Cap              210-827-0031KIT
Bumper Cover
Grille Assembly
Bumper Bracket
Bumper Cover
Bumper Cover
Alternator Pulley            55173
Brake Pad Set                2392701

| | |
|---|---|
| Brake Pad Sensor | A059080 |
| Brake Pad Set | 2332601 |
| Brake Disc | 100 3311 20 |
| Bulb | 39657 |
| O-Ring | 12409 |
| Flex Disc Kit | 21193 |
| Brake Disc | |
| Oxygen Sensor | 13782 |
| Blower Motor Assembly | 009100621 |
| Oxygen Sensor | 16272 |
| Oxygen Sensor | 16328 |
| Oxygen Sensor | 16328 |
| Brake Light Switch | |
| Air Filter | E 64 L |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Change-Over Valve | 7.22355.01.0 |
| Multi Purpose Relay | 007794021 |
| Parktronic Sensor | |
| Oxygen Sensor | 13925 |
| Retaining Spring | 032-121-142 |
| Temperature Switch | 2690711.9 |
| Oil Filter | W 930/21 |
| Distributor Cap | 03240 |
| Distributor Cap | 03240 |
| Ignition Rotor | 04217 |
| Suppressor Housing | 103-158-05-85 |
| Gasket | |
| Oil Filter Kit | E 203 H 04 D67 |
| Brake Disc | 428103 |
| Brake Disc | 02098L |
| Air Filter | C 2695/2 |
| Hood Shock | 22622 |
| O-Ring | 17-22-2-245-358 EC |
| Tie Rod | JRA301 |
| Tie Rod | JRA169 |
| Wiper Blade | 800-24-4 |
| Coolant Expansion Tank | |
| Radiator | 376714331 |
| Control Arm Bushing Kit | 1239901 |
| Trunk Lid Fastener | |
| Trunk Lid Fastener | |

CORE
Control Arm                      3111001
Control Arm                      3111001
Control Arm                      3111101
Coolant Expansion Tank
Windshield Washer Pump           246.082/008/025G
Intake Manifold                  7.00246.33.0
Hood Shock                       3B0-823-359 C EC
Brake Pad Set                    2148704
Brake Pad Sensor                 A059109
Brake Disc                       100 1217 20
Brake Pad Set                    2355415
O-Ring                           12409
O-Ring                           12409
Ignition Coil                    00119
Switch                           04 8543 00
Oxygen Sensor                    16353
Oxygen Sensor                    16353
Fuel Filter                      KL 82
Fuel Filter                      KL 82
Air Filter                       C 3484
Window Regulator Rivet
Belt 6K X 2585                   6K 2585
Thermostat                       TX 14 87D
Air Filter                       LX 622
Head Gasket Set                  264.730
Temperature Switch               2690711.9
Temperature Switch               2690711.9
Breather Tube                    06A-103-213 F
Cylinder Head Bolt Set           14-32124-01
Water Pump                       24-0947
Water Pump                       24-0947
CORE
CORE
Air Mass Sensor                  0-986-280-217
Oil Dipstick Tube Funnel         06B-103-663 G
Timing Belt Tensioner            HAT110-3G+NEP28.#01
Engine Oil Dipstick
Coolant Flange
Timing Belt Kit                  TB 306 K2
Belt 4K X 855                    4K 855
Belt 5K X 1300                   5K 1300
Cabin Air Filter                 IF0005
Sealing Ring

ItemAudit455600

| | |
|---|---|
| Spark Plug | FR-7-KPP-33+ |
| Fan Clutch | 376731491 |
| Oil Filter Kit | HU 926/5 Z |
| Engine Mount | 1085101 |
| Engine Mount | 06426 |
| Ball Joint | 10-1327 |
| Engine Wiring Harness | |
| Torsion Bar Mount Support | |
| Flex Disc Kit | 2115501 |
| Brake Booster Line | |
| Sway Bar Link | 3110801 |
| Sway Bar Link | 3110801 |
| Sway Bar Link | 3110901 |
| Control Arm Bushing Kit | 1239901 |
| Cabin Air Filter | 21651961 |
| A/C Condenser | 351300711 |
| Control Arm | 3442201 |
| Door Mirror Frame | 7466-04 |
| Brake Disc | |
| GPS Antenna Cap | 210-827-0031KIT |
| Timing Chain Guide Rail | 30505 |
| Hood Shock | SG101018 |
| Hood Release Handle | |
| Brake Pad Sensor | A059091 |
| Brake Pad Sensor | A059092 |
| Dowel Pin | 002-80-09108 |
| Clip | 002-80-09110 |
| Inside Door Handle | |
| Door Mirror Motor | SP2000020000006 |
| Cover Cap | SP2000080000161 |
| Door Mirror Glass | 08.62.279 |
| Undercar Shield | |
| Undercar Shield | |
| Undercar Shield | |
| Oil Pan Gasket | 71-34037-00 |
| Dowel Pin | 002-80-09116 |
| Dowel Pin | 002-80-09127 |
| Engine Protection Pan | 863650002 |
| Auxiliary Fan Switch | 7.5692 |
| Coolant Expansion Tank | V10-8282 |
| Fuel Filter | H 199 WK |
| Control Arm Link | 2103001 |
| Stabilizer Link | 2585701 |
| Stabilizer Link | 2585701 |

0242

| | |
|---|---|
| Stabilizer Link | 2585801 |
| Fuel Pump | 228.228/008/002Z |
| Brake Disc | 600 3224 20 |
| Brake Disc | 600 3225 20 |
| Brake Pad Set | T5149NA014 |
| Brake Disc | 600 3229 20 |
| Brake Pad Set | T5150NA014 |
| Brake Pad Sensor | A001003 |
| Brake Pad Sensor | WK 545 |
| Spark Plug Wire Set | 642 |
| Ignition Coil | 00101 |
| Ignition Coil | 00119 |
| Brake Disc | |
| Fuel Pump | 7.28126.51 |
| Oxygen Sensor | 16125 |
| Oxygen Sensor | 16276 |
| Voltage Regulator | 1-197-311-242 |
| Fuel Filter | KL 65 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Spark Plug | 0 001 335 910 |
| Brake Pad Set | |
| Brake Pad Set | |
| Retaining Spring | 032-121-142 |
| Breather Tube | 32812 |
| Oil Filter | W 940/25 |
| Ignition Cable | 0-356-912-948 |
| Oil Filter Kit | HU 816 X |
| Valve Cover Gasket Set | 15-28652-01 |
| Valve Cover Gasket Set | 15-28653-01 |
| Breather Hose | 119-090-19-82 EC |
| Vacuum Valve Block | |
| Turn Signal Assembly | 711 315 106 913 |
| Valve Cover Gasket | 137-016-03-21 |
| Washer Fluid Reservoir | |
| Fuel Pressure Sensor | |
| Hatch Lock Assembly | |
| Overload Protection Relay | 3.901.300 |
| Engine Mount | 2775501 |
| Fan Shroud | |
| Engine Mount | 24235 |
| Engine Mount | 24235 |

| | |
|---|---|
| Seat Adjustment Switch | 03 4631 00 |
| Cabin Air Filter Set | 21651195 |
| Door Lock Mechanism | |
| Windshield Washer Pump | 246.082/008/025G |
| Air Mass Sensor | 5WK9638Z |
| Alternator Pulley | 55173 |
| Bushing | 1053001 |
| Support Arm | 1054101 |
| Support Arm | 1054201 |
| Power Steering Pump | 5410223100 |
| Brake Disc | BD6668 |
| Brake Disc | 150 3432 20 |
| Brake Disc | 400 3614 00 |
| Window Regulator | |
| Stabilizer Link | 12-317 |
| Stabilizer Link | 2585701 |
| Stabilizer Link | 2585701 |
| Fuel Door Hinge | 10.1974 |
| Air Mass Sensor | 0-280-217-500 |
| Air Injection Pump | 0-580-000-017 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Seat Belt Warning Relay | |
| Belt 6K X 2585 | 6K 2585 |
| Camshaft Seal | 598.993 |
| Vacuum Check Valve | 4278 |
| Cut-Off Valve | 06A-145-710 N |
| Oil Filter | W 940/25 |
| Vacuum Check Valve | 07C-133-529 A |
| Fog Light | 19-5100-00 |
| Back-Up Light | 17-5029-01 |
| Gasket | 103-015-02-20 |
| Valve Cover Gasket | 71-26566-10 |
| Intake Manifold Gasket | 763.322 |
| Exhaust Manifold Gasket | 71-26638-10 |
| Oil Filter Kit | OX 152/1D |
| Oil Filter Kit | E203H D67 |
| Oxygen Sensor | 13477 |
| Spark Plug | 4417 |
| Radiator | 376712423 |
| Radiator Hose | CHR0040P |
| Lug Bolt | 15997 |
| Oxygen Sensor | 25147 |
| Tie Rod End | 11-0403 |

ItemAudit455600

| | |
|---|---|
| Axle Shaft Assembly | 709550 |
| Ball Joint | 3340601 |
| Multi Purpose Relay | 3.201.300 |
| Fuel Level Sending Unit | 69566 |
| Taillight Assembly | 6932-04 |
| Seat Adjustment Switch | 03 4631 00 |
| Engine Mount | 3122001 |
| GPS Antenna Cap | 210-827-0031KIT |
| Flex Disc Kit | 1797901 |
| Intake Manifold | 7.00246.33.0 |
| Brake Disc | 150 3434 20 |
| Brake Pad Set | 2331204 |
| Brake Pad Set | 603605 |
| Brake Pad Sensor | A059032 |
| Brake Pad Sensor | A098146 |
| Door Handle Carrier | 51-21-8-243-615 |
| Axle Boot Kit | 305 120 |
| Wheel Bearing Kit | WKH3536 |
| Throttle Housing | 408-226-004-001Z |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Change-Over Valve | 7.22355.01.0 |
| Spark Plug | 7978 |
| Spark Plug | 5344 |
| Solenoid | |
| Solenoid | |
| Multi Purpose Rivet | 001-80-15200 |
| Brake Pad Set | |
| CORE | |
| CORE | |
| Alternator | AL-0808-X |
| Belt 6K X 2415 | 6K 2415 |
| Air Mass Sensor | 0-280-217-117 |
| Solenoid Valve | |
| Solenoid Valve | |
| Air Filter | C 27 192/1 |
| Oil Filter Kit | HU 719/6X |
| Brake Disc | BD5603 |
| Brake Pad Set | 2313106 |
| Oil Filter | OC 110 OF |
| Distributor Cap | 03240 |

0245

ItemAudit455600

| | |
|---|---|
| Ignition Rotor | 04217 |
| Air Intake Boot | 104-141-09-90 |
| Oil Filter Kit | OX 353/7D |
| Transmission Filter | 446.590 |
| Brake Pad Set | |
| Power Steering Hose | 163-466-07-81 EC |
| Fuel Cap | |
| Brake Disc | |
| Transmission Pan Gasket | 445.710 |
| Shock Absorber | AS-2245 |
| CORE | |
| Control Arm | 3111101 |
| Brake Disc | |
| Windshield Washer Pump | 246.082/008/025G |
| GPS Antenna Cap | 210-827-0031KIT |
| Transmission Mount | |
| Trunk Lock | |
| Crankshaft Cover | |
| Fuel Filter | AK 11-EG |
| Coolant / Antifreeze | |
| Ignition Coil | 00101 |
| Vacuum Pump | 7.20547.50.0 |
| Air Filter | C 40 174 |
| Window Motor | 0-130-821-016 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| A/C Service Valve | CS20101 |
| CORE | |
| CORE | |
| Starter | SR-0824-X |
| Exhaust Manifold Gasket | 71-31958-00 |
| Water Pump | 06A-121-012 G |
| Water Pump | 24-0947 |
| Timing Belt Kit | TB 306 K1 |
| Turbocharger Mount Gasket | 237.070 |
| Engine Oil | |
| Ignition Cable | 0-356-912-948 |
| Ignition Cable | 0-356-912-950 |
| Ignition Cable | 0-356-912-952 |
| Ignition Cable | 0-356-912-954 |
| Oil Filter Kit | OX 175D |
| Hood Release Pull Handle | 02.60.026 |
| Brake Disc | 428103 |

0246

ItemAudit455600

| | |
|---|---|
| Radiator Hose | CHR0288R |
| Radiator Hose | CHR0288R |
| Radiator Hose | CHR0287P |
| Radiator Hose | CHR0287P |
| Air Filter | LX 1046 |
| Wiper Blade Set | 3-397-001-359 |
| Hood Star | |
| CORE | |
| CORE | |
| CORE | |
| CORE | |
| Shock Absorber | AS-2451 |
| Shock Absorber | AS-2451 |
| Shock Absorber | AS-2451 |
| Control Arm Bushing | 80001725 |
| CORE | |
| Window Regulator | |
| Control Arm | 3442201 |
| Intake Manifold | 7.00410.26.0 |
| Brake Pad Set | 2373001 |
| Brake Pad Sensor | A059086 |
| Brake Disc | 85840 |
| Brake Pad Set | EUR 737 |
| Brake Pad Sensor | WK 305 |
| Ignition Coil | ZS053 |
| Spark Plug Connector | GS30 |
| Connector | |
| Flex Disc Kit | 21193 |
| Oxygen Sensor | 13314 |
| Sealed Beam Headlight | 30815 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Spark Plug | ILZKAR7A10 |
| CORE | SR-0824-X |
| Starter | SR-0824-X |
| Belt 6K X 2205 | 6K 2205 |
| Drive Belt Tensioner | 55144 |
| Pulley | 531062520 |
| Timing Chain Tensioner | 01382 |
| Seal Ring | |
| Seal Ring | |
| Control Arm | 1100402 |

| | |
|---|---|
| Control Arm | 1100502 |
| Transmission Mount | 24030 |
| Torsion Bar Mount Support | |
| CORE | |
| CORE | |
| CORE | |
| CORE | |
| CORE | AS-2451 |
| Shock Absorber | AS-2451 |
| Shock Absorber | AS-2451 |
| Shock Absorber | AS-2451 |
| Seat Control Unit | |
| Seat Control Unit | |
| Transmission Mount | 80001098 |
| Coolant Level Sensor | 005923081 |
| Transmission Mount | |
| Transmission Mount | |
| Radiator Hose | |
| Brake Disc | 610 3707 20 |
| Brake Pad Set | 2401101 |
| Brake Pad Set | 573142J-AS |
| Axle Shaft Assembly | 709798 |
| Trunk Lid Latch | |
| Air Filter | C 25 004 |
| Brake Fluid Reservoir | 8E0-611-301 |
| Brake Disc | 610 3708 20 |
| Manual Antenna | 921-060-004 |
| Spark Plug Wire Set | 113R |
| Flex Disc Kit | 21193 |
| Oxygen Sensor | 13642 |
| Key Battery | V6025101401 |
| Engine Oil Level Sensor | |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Spark Plug | 7408 |
| Brake Pad Set | |
| Brake Pad Set | |
| Brake Pad Set | |
| Valve Cover Gasket Set | 24-288150-00 |
| Engine Oil Dipstick | 06B-115-611 R |
| Seal Ring | |
| Lining | 10415 |
| Timing Chain Guide Rail | 10416 |

| | |
|---|---|
| Timing Chain Guide Rail | 10417 |
| Camshaft Adjuster Magnet | |
| Control Arm Bushing Kit | 1097001 |
| CORE | |
| CORE | |
| Power Steering Pump | CM 082 |
| Engine Mount | 1085001 |
| Power Steering Hose | 163-466-07-81 EC |
| Brake Disc | |
| Brake Disc | |
| Brake Disc | |
| Strut Mount | 2661601 |
| Strut Mount | 2661601 |
| Control Arm Bushing | 603859 |
| Engine Mount | 29511 |
| Control Arm | 3123501 |
| Control Arm | JTC1102 |
| Transmission Mount | 80001072 |
| Brake Disc | |
| CORE | |
| CORE | |
| Alternator | AL-0810-X |
| Intake Manifold | 7.00246.33.0 |
| Air Filter | C 43 139 |
| Brake Disc | |
| Brake Pad Set | 571959J-AS |
| Brake Pad Set | 571992J-AS |
| Brake Pad Sensor | A059031 |
| Brake Pad Sensor | WK 527 |
| Door Lock Actuator | |
| Transmission Mount | 2111501 |
| Lug Bolt | 09801 |
| Oil Filter Kit | HU 718/5 X |
| Key Battery | V6025101401 |
| Auxiliary Water Pump | |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Multi Purpose Relay | 007794021 |
| Belt 6K X 2390 | K060942 |
| Belt | 6K 2523 |

ItemAudit455600

| | |
|---|---|
| Spark Plug | 7430 |
| Brake Pad Set | |
| Brake Pad Set | |
| Supercharger Coupling | |
| Oil Filter Kit | E 203 H 04 D67 |
| Fan Clutch | 376732171 |
| Ball Joint | 3340501 |
| Door Contact Switch | |
| Coolant Expansion Tank | 376705401 |
| Engine Mount | 2540601 |
| Sway Bar Link | 3110801 |
| Sway Bar Link | 3110901 |
| Axle Shaft Assembly | 709553 |
| Cabin Air Filter | 21651961 |
| Brake Disc | |
| Air Filter | C14 114 |
| Intake Manifold | 7.00246.33.0 |
| Thermostat | 4834.100D |
| Thermostat | 4834.100D |
| Axle Shaft Assembly | 709798 |
| Brake Pad Set | 2167703 |
| Brake Disc | 150 1284 20 |
| Brake Pad Set | 571994J-AS |
| Brake Disc | 150 1294 20 |
| Brake Pad Set | 2169101 |
| Brake Disc | |
| Brake Disc | 150 1286 20 |
| Brake Pad Set | 2373001 |
| Brake Pad Sensor | WK 279 |
| Brake Pad Sensor | A059032 |
| Brake Pad Sensor | WK 278 |
| Brake Pad Sensor | A059054 |
| Coolant / Antifreeze | |
| Bulb | 39663 |
| Oil Filter Kit | OX 128/1D |
| Power Steering Reservoir | |
| Seal Kit | V30-9961 |
| Brake Pad Set | 2103501 |
| Belt 6K X 2315 | 6K2315 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Igniter | |
| Air Filter | C 3484 |

| | |
|---|---|
| Brake Pad Set | |
| Brake Pad Set | |
| Brake Pad Set | |
| Bulb | 33225 |
| O-Ring | O-09-1158-010 |
| Fan Clutch | 376732301 |
| Wheel Bearing Kit | 713 6674 900 |
| Cover Trim Cap | |
| Valve Cover Gasket Set | 15-37159-01 |
| Valve Cover Gasket Set | 15-37159-01 |
| Axle Bearing Kit | 713 6675 000 |
| Breather Hose | 11-15-1-735-150 |
| Vacuum Element | 248.049/004/001C |
| Air Filter | C 33 130 |
| Coolant Expansion Tank | 376755201 |
| Suspension Air Compressor | P-2594 |
| Valve | |
| Radiator Hose | |
| Radiator Hose | CHR0009P |
| Axle Boot Kit | BKN0067R |
| Engine Mount | 80001065 |
| Engine Mount | 80001083 |
| Engine Mount | 80001083 |
| Brake Disc | |
| Door Lock Mechanism | |
| Brake Disc | |
| Breather Hose Kit | |
| Brake Pad Set | 571959J-AS |
| Brake Pad Set | 573181J-AS |
| Brake Pad Set | 573181J-AS |
| Brake Disc | |
| Brake Disc | |
| Brake Disc | 150 1288 52 |
| Brake Fluid | 705802 |
| Wiper Blade Set | 3-397-001-394 |
| Taillight | 010083031 |
| Brake Disc | 02337L |
| Brake Disc | 02337L |
| Brake Disc | 100 3316 20 |
| Brake Pad Set | 355011711 |
| Brake Pad Set | 355011711 |
| Brake Pad Set | 2332681 |
| Coolant / Antifreeze | |
| Coolant / Antifreeze | |

ItemAudit455600

| | |
|---|---|
| Coolant / Antifreeze | |
| O-Ring | 12409 |
| Idle Control Valve | |
| Fuel Filter | KL 82 |
| Air Mass Sensor | 0-280-218-060 |
| Temperature Switch | 2690428.9 |
| Engine Oil | 182950 |
| Air Mass Sensor | 0-280-217-515 |
| Gasket Set | |
| Gasket Set | |
| Thermostat | 11-53-7-534-521 |
| Water Pipe | |
| O-Ring | |
| Tie Rod End | 3048201 |
| Brake Pad Sensor | WK 337 |
| Sway Bar Link | 32531 |
| Wiper Blade Set | 3-397-001-802 |
| Engine Mount | 601419 |
| Ball Joint | 23417 |
| Ball Joint | 23417 |
| Control Arm | 13-4311 |
| Control Arm | 13-4411 |
| CORE | |
| CORE | |
| Shock Absorber | AS-2194 |
| Radiator Hose | |
| Brake Disc | 425138 |
| Brake Disc | 425138 |
| Brake Pad Set | 571918J-AS |
| Brake Pad Sensor | A059032 |
| Button Cell Battery | V6025101401 |
| Bulb Socket | |
| Axle Boot Kit | 303 946 |
| Coolant / Antifreeze | |
| Battery | S4570B |
| CORE | |
| CORE | |
| Flex Disc Kit | 14980 |
| Pulsation Damper | |
| Cigarette Lighter Element | |
| Key Battery | V6025101401 |
| Oxygen Sensor | 16318 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |

ItemAudit455600

| | |
|---|---|
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 38 |
| Belt 6K X 2475 | 6K 2475 |
| CORE | |
| CORE | |
| Alternator | AL-0787-X |
| Breather Hose | |
| Valve Cover Gasket Set | 078-198-025 |
| Valve Cover Gasket Set | 078-198-025 |
| Thermostat | 4275.87D |
| Water Pump Hose | CHE0282R |
| Ignition Cable | 0-356-912-950 |
| Ignition Cable | 0-356-912-952 |
| Belt 6K X 1538 | 6K 1538 |
| Oil Filter Kit | E 202 H 01 D34 |
| Cabin Air Filter Set | 21651199 |
| Transmission Filter | H 2014 |
| Sway Bar Link | 08828 |
| Sway Bar Link | 08863 |
| Sway Bar Link | JTS454 |
| Sway Bar Link | JTS454 |
| Sway Bar Bushing | 1344901 |
| Control Arm Bushing Kit | 1100601 |
| Ball Joint | 1074102 |
| Ball Joint | 2931702 |
| Hatch Shock | 22621 |
| Expansion Tank Hose | CHR0292P |
| Exhaust Hanger | 18-20-7-503-246 EC |
| Shock Absorber | AS-2245 |
| Shock Absorber | AS-2245 |
| CORE | |
| CORE | AS-2245 |
| Control Arm | 13-4311 |
| Transmission Mount | 602363 |
| Brake Disc | |
| Brake Disc | |
| Guide Tube | |
| GPS Antenna Cap | 210-827-0031KIT |
| Engine Mount | 2608401 |
| Power Steering Line | |
| Oil Filter Housing Cap | |
| Air Filter Set | LX 804/S |

ItemAudit455600

| | |
|---|---|
| Axle Shaft Assembly | 709797 |
| Coolant Expansion Tank | V10-8282 |
| Coolant / Antifreeze | 8112106 |
| Ball Joint | 3093301 |
| Ball Joint | 3093301 |
| Brake Pressure Sensor | |
| Pressure Sensor | 0-265-005-303 |
| Power Steering Pump | |
| Brake Pad Set | |
| Water Pump Bolt Kit | A2C59515257 |
| Water Pump | 7.02851.20.8 |
| Fuel Cap | |
| Hatch Lock Assembly | |
| Wheel Bearing | 54BWD02 |
| Brake Disc | |
| Flex Disc Kit | 21199 |
| Brake Disc | 400 3600 20 |
| Transmission Mount | 602363 |
| Brake Disc | |
| Reservoir | 7672 472 232 |
| Brake Pad Set | 2331301 |
| Brake Disc | 150 3467 20 |
| Brake Pad Set | 2392701 |
| Brake Pad Sensor | A059081 |
| Brake Pad Sensor | A059080 |
| Bulb | 38071 |
| Coolant Expansion Tank | |
| | |
| Brake Disc | 460 1560 20 |
| Brake Disc | 460 1560 20 |
| Brake Disc | 460 1561 20 |
| Brake Disc | 460 1561 20 |
| Brake Pad Set | 2313901 |
| Brake Pad Set | 2313901 |
| Brake Pad Sensor | WK 306 |
| Brake Pad Sensor | WK 306 |
| Fuel Pressure Regulator | 0-438-161-001 |
| Flex Disc Kit | 14980 |
| Brake Disc | |
| Fuel Filter | KL 82 |
| Temperature Sensor | ST011 |
| Brake Pad Set | |
| Brake Pad Set | |
| Brake Pad Set | |

0254

ItemAudit455600

| | |
|---|---|
| Brake Pad Set | 2431001 |
| Brake Pad Set | |
| Brake Pad Set | |
| Engine Oil Level Sensor | 12-61-7-508-003 |
| Cabin Air Filter | 21651993 |
| Suspension Air Bag | 40-148342 |
| Brake Disc | |
| Brake Disc | |
| Brake Disc | |
| Flex Disc Kit | 1103101 |
| Transmission Mount | 80004492 |
| Heater Valve Assembly | |
| Cabin Air Filter Set | IF1159S |
| GPS Antenna Cap | 210-827-0031KIT |
| Water Pump | 2020 0197 |
| Door Lock Actuator | |
| Bulb Set | H71070181 |
| Fuel Pressure Regulator | 0-438-161-001 |
| A/C O-Ring Set | MT0200-2 |
| Fuel Filter | KL 65 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Steering Angle Sensor | 00 2014 00 |
| Spark Plug | Z122 |
| Brake Pad Set | |
| Brake Pad Set | |
| Belt 6K X 2155 | 6K 2155 |
| Transmission Line | 02.67.100 |
| Air Mass Sensor | 5WK9613Z |
| Oil Filter Kit | HU 816 X |
| Oil Filter Kit | OX 41D |
| Water Pump | 24-0625 |
| Thermostat O-Ring | 11-51-1-705-408 EC |
| Thermostat O-Ring | 11-51-1-705-408 EC |
| Thermostat | TM 11 105 |
| O-Ring | 11-53-1-710-048 EC |
| O-Ring | 11-53-1-710-055 EC |
| Spark Plug | ZGR-6-STE2 |
| Transmission Mount | 123-240-25-18 |
| Engine Mount | 06073 |
| Tie Rod Assembly | 3132501 |
| Tie Rod Assembly | 3132401 |
| Air Filter | LX 1564 |
| Sway Bar Link | V30-7563 |

ItemAudit455600

| | |
|---|---|
| Hatch Lock Assembly | |
| Bumper Cover | |
| Brake Disc | |
| Brake Disc | |
| Flex Disc Kit | 1103101 |
| Brake Disc | |
| Brake Hose | 385.629E.0 |
| Receiver Drier | 0750.1027 |
| Brake Pad Set | 2355001 |
| Brake Pad Sensor | A059080 |
| Cabin Air Filter | CU 8430 |
| Coolant / Antifreeze | |
| Brake Pad Set | |
| Wheel Hub Nut | |
| Brake Pad Set | |
| Control Arm Bushing | 80001725 |
| Radiator Hose | |
| CORE | |
| Shock Absorber | AS-2300 |
| Shock Absorber | AS-2245 |
| CORE | |
| Brake Disc | |
| Control Arm | |
| GPS Antenna Cap | 210-827-0031KIT |
| Air Filter | C 25 004 |
| Air Filter | C 25 004 |
| Air Filter | C 27 006 |
| Air Filter | C 27 006 |
| Air Mass Sensor | 0-280-217-807 |
| Air Mass Sensor | 0-280-217-807 |
| Fuel Pump | 7.22156.50.0 |
| Oxygen Sensor | 13798 |
| Neutral Safety Switch | 04 8543 60 |
| Oxygen Sensor | 15090 |
| Oxygen Sensor | 15090 |
| Spark Plug | FR-7-KPP-33U+ |
| Copper Washer | 1006480 |
| Engine Oil | |
| Sunroof Seal | |
| Engine Oil Drain Plug | 06564 |
| Belt 5K X 863 | 5K 863 |
| Belt 6K X 1538 | 6K 1538 |
| Oil Filter Kit | HU 925/4 X |
| Oil Filter Kit | HU 711/51X |

| Radiator Hose | CHR0002P |
| Water Hose | CHR0007P |
| Air Pump Mount | 11-72-7-559-515 |
| Transmission Filter | H 1914/2 |
| Brake Pad Set | |
| Brake Pad Set | |
| Brake Disc | |
| Coolant Expansion Tank | 17-13-7-787-039 |
| Radiator Hose | CHR0001P |
| Engine Mount | 2289901 |
| Door Control Unit | |
| Brake Disc | |
| A/C Pressure Switch | 0755.1016 |
| CORE | |
| Transmission Mount | 21652155 |
| Wiper Blade Set | 119.397 |
| Flex Disc | 1048203 |
| Flex Disc | 1048203 |
| Air Filter | C 43 139 |
| Reservoir | 37206 01 |
| Brake Pad Set | EUR 946 |
| Brake Disc | 150 1294 20 |
| Brake Pad Set | EUR 683 |
| Brake Disc | 150 1295 20 |
| Brake Pad Sensor | A059032 |
| Brake Pad Sensor | A059030 |
| Bulb | 39657 |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Oxygen Sensor | 17085 |
| Air Filter | C 47 109 |
| Air Intake Boot | |
| Gasket | 70-28968-00 |
| Oil Filter Kit | HU 925/4 X |
| Radiator Hose | CHR0002P |
| Thermostat | 4326.97D |
| Washer Fluid Reservoir | |
| Engine Mount | 2289901 |
| Cabin Air Filter | 21651961 |
| Receiver Drier | 0750.1043 |
| Engine Mount | 2608401 |
| Air Filter Set | C 25 110-2 |
| Foam Bump Stop | AVZ0278P |
| Strut Mount | 2499901 |

ItemAudit455600

| | |
|---|---|
| Strut Mount | 2500001 |
| Brake Pad Set | BP1309 |
| Brake Pad Sensor | A098154 |
| Side Marker Light | |
| Sealant | D-176-501-A1 |
| Spark Plug Wire Set | 483E |
| Bulb | 33207 |
| Ignition Coil | 00119 |
| Brake Disc | |
| Brake Fluid Reservoir Cap | |
| Key Battery | V6025101401 |
| Brake Fluid Reservoir Cap | |
| Fuel Filter | KL 82 |
| Fuel Filter | KL 82 |
| Change-Over Valve | 7.22355.01.0 |
| Change-Over Valve | 7.22355.01.0 |
| Crankshaft Sensor | 0-261-210-170 |
| Crankshaft Sensor | 94440 |
| Spark Plug | 7927 |
| Brake Pad Set | |
| Brake Pad Set | |
| Fuel Pump Relay | 3.301.450 |
| Brake Pad Set | |
| Brake Pad Set | 2130504 |
| Cover | |
| Oil Level Sensor O-Ring | |
| Ignition Coil | 0-221-604-115 |
| Spark Plug | FR-6-KPP-332-S |
| Engine Oil Pan | V10-1899 |
| Smog Air Hose | |
| CORE | |
| CORE | |
| Brake Caliper | 22-02715L |
| Breather Hose | |
| Ignition Cable | 0-356-912-950 |
| O-Ring | |
| Crankshaft Seal | 01029678B |
| Alternator | AL-0738-X |
| CORE | |
| Power Steering Gasket | 129-466-01-80 |
| Brake Disc | |
| Brake Disc | |
| Cabin Air Filter | 21652861 |
| Cabin Air Filter | 21652358 |

ItemAudit455600

| | |
|---|---|
| Cabin Air Filter | 21652861 |
| Brake Disc | |
| Brake Disc | |
| Hood Shock | 30674708 |
| Engine Support Bracket | 538850 |
| Brake Pad Set | 571990J-AS |
| Brake Pad Set | 2160702 |
| Brake Pad Set | 2373001 |
| Brake Disc | 150 3436 20 |
| Brake Pad Sensor | A059042 |
| Brake Pad Sensor | A098146 |
| Brake Pad Sensor | A098147 |
| Strainer | |
| Grommet | |
| Grommet | 61-66-7-006-063 |
| Windshield Washer Pump | 246.082/008/025G |
| Windshield Washer Pump | 23113 |
| Brake Disc | 100 3331 20 |
| Brake Pad Set | 2474301 |
| Bulb | 39659 |
| Heater Core | 8FH 351 311-751 |
| Bulb | 33221 |
| Battery | S5589B |
| CORE | |
| CORE | |
| Key Battery | V6025101401 |
| Fuel Filter | KL 82 |
| Air Filter | C 3479 |
| Brake Pad Set | |
| Grille Assembly | 02.60.153 |
| GPS Antenna Cap | 210-827-0031KIT |
| Brake Disc | |
| Breather Hose | 272-018-13-82 |
| Brake Disc | |
| Brake Pad Set | |
| Water Pump Gasket | 70-23384-10 |
| Oil Filter Kit | E 1001 H D28 |
| Brake Disc | 600 3224 20 |
| Brake Disc | 600 3225 20 |
| Brake Pad Set | 355018701 |
| Brake Pad Sensor | WK 544 |
| Brake Pad Hardware Kit | |
| Brake Pad Sensor | WK 306 |
| Wiper Blade Set | 116.348 |

ItemAudit455600

| | |
|---|---|
| Key Battery | V6025101401 |
| Brake Pad Set | |
| Brake Pad Set | |
| Belt 6K X 2245 | 6K 2245 |
| Alternator | 439307 |
| Crankshaft Seal | 12012249B |
| Cover Plate | 02.10.065 |
| Thermostat | 4326.97D |
| Ignition Coil | 0-221-504-470 |
| Wiper Blade | 800-24-4 |
| Nitrogen Chamber | 21653060 |
| Engine Mount | 2289901 |
| Wiper Blade Set | 3-397-118-938 |
| Wiper Blade Set | 3-397-009-825 |
| Shock Absorber | 102 420 |
| Brake Pad Sensor | WK 536 |
| Engine Mount | 80001065 |
| Engine Mount | 3122001 |
| Engine Mount | 80001083 |
| Engine Mount | 3122001 |
| Ball Joint | 3377301 |
| Transmission Mount | 80004492 |
| Air Mass Sensor | 5WK9638Z |
| Bushing Set | 1797801 |
| Bulb | 32011 |
| Bulb | 32011 |
| Undercar Shield | |
| Crankshaft Cover | |
| Intake Manifold Gasket | 71-37713-00 |
| Center Hub Cap | |
| Drive Belt Kit | ADK0038P |
| Air Mass Sensor | 0-280-217-114 |
| Relay Module | 05 3761 10 |
| Key Battery | V6025101401 |
| Fuel Filter | KL 82 |
| Air Filter | LX 616 |
| Brake Pad Set | 2302101 |
| Brake Pad Set | BC1406 |
| Thermostat | TX 14 87D |
| Timing Chain Tensioner | |
| Timing Chain Tensioner | |
| Coolant Flange | |
| Valve Cover Gasket Set | 633.350 |
| Temperature Switch | 2690711.9 |

0260

ItemAudit455600

| | |
|---|---|
| Thermostat | TI 6 87 |
| Spark Plug | 6458 |
| Water Pump | A2C59514607 |
| Water Pump | 24-0380 |
| Thermostat | TX 27 80D |
| Thermostat | 410086.97D0 |
| Coolant Level Sensor | 004765041 |
| Power Antenna Unit | 921-570-427 |
| Fuel Cap | 02040-SV-1093 |
| Fuel Pump | |
| Fuel Filter | KL 437 |
| Radiator Adjustment Screw | 0170.1781 |
| Radiator | 376792261 |
| Radiator Hose | CHR0405R |
| Radiator Hose | CHR0405R |
| Water Hose | |
| Wheel Bearing Seal | 01032572B |
| Brake Pad Sensor | WK 536 |
| Cabin Air Filter | 21651961 |
| Cabin Air Filter | 21651961 |
| Flex Disc Kit | 21201 |
| Timing Belt Kit | PP306LK2 |
| CORE | |
| CORE | |
| Alternator | AL-0810-X |
| Drive Belt Tensioner | 38319 |
| Brake Pad Set | |
| Brake Pad Sensor | A059080 |
| Air Filter | C 30 195/2 |
| Third Brake Light | |
| Fuel Filter | 1-582-804-081 |
| Coolant / Antifreeze | |
| Brake Pad Set | |
| Window Switch | 000-820-81-10 |
| Belt 7K X 2370 | 7K 2370 |
| Brake Pad Set | |
| Timing Chain Tensioner | |
| Valve Cover Gasket Set | 24-293830-00 |
| Valve Cover Gasket Set | 24-293840-00 |
| Crankshaft Seal | 12012045B |
| Gasket / Flange | KK5452 |
| Oil Filter Kit | E 202 H 01 D34 |
| Gasket | 504.530 |
| Water Pump Gasket | 70-31851-00 |

| | |
|---|---|
| Fan Blade | 19256 |
| Turbocharger Vacuum Line | |
| Brake Disc | 413137 |
| Ball Joint | 10-0327 |
| Brake Disc | 422123 |
| Wiper Blade | 800-24-4 |
| Wiper Blade | 800-24-4 |
| Turbocharger Vacuum Line | |
| Cabin Air Filter | 21653010 |
| Cabin Air Filter | 0758.5015 |
| Radiator | 60596A |
| Radiator Hose | |
| Cabin Air Filter | CUK 3621 |
| Wheel Bearing Kit | 713 6673 700 |
| Wheel Bearing Kit | 713 6673 700 |
| Brake Pad Sensor | WK 06 |
| Horn Contact Ring | |
| Door Lock Mechanism | |
| Axle Boot Kit | |
| Wiper Blade Set | |
| Headlight Assembly | 010167031 |
| Wiper Blade Set | 119.397 |
| Exhaust Manifold Gasket | 71-33733-00 |
| Thermostat | 3457.90D |
| Air Filter Set | C 3698/3-2 |
| Brake Disc | |
| Brake Pad Set | |
| Bulb | 32011 |
| Bulb | 32011 |
| Bulb | 32011 |
| Bulb | 32011 |
| Button Cell Battery | V6025101401 |
| Wiper Blade Set | 800-1819-1S |
| Wiper Blade Set | 3-397-118-955 |
| Coolant / Antifreeze | |
| Coolant / Antifreeze | |
| Oil Filter Kit | E14H D77 |
| License Plate Base | |
| Antenna Mast | 3067 |
| Bulb | 33289 |
| Fuel Injector | 62231 |
| Flex Disc Kit | 21199 |
| Key Battery | V6025101401 |
| Key Battery | V6025101401 |

| | |
|---|---|
| Belt 7K X 2370 | 7K 2370 |
| Window Switch | |
| Brake Pad Set | |
| Brake Pad Set | |
| Multi Purpose Relay | H41524021 |
| Brake Pad Set | FDB1979 |
| Brake Pad Set | |
| MAP Sensor | |
| Air Filter Set | C 2861-2 |
| Oil Filter Kit | HU 925/4 X |
| Oil Filter Kit | E44H D110 |
| Oil Filter Kit | E 150 H D26 |
| Brake Disc | |
| Brake Disc | |
| Engine Mount | 29975 |
| Control Arm | 3111101 |
| Brake Disc | |
| Windshield Washer Pump | 246.082/008/025G |
| Tie Rod Assembly | 2711701 |
| Steering Rack Boot Kit | 3025501 |
| Brake Pad Set | |
| Brake Pad Sensor | A098147 |
| Bulb | H7 |
| Bulb | H7 |
| Bulb | 32011 |
| Bulb | 32011 |
| Bulb | 32011 |
| Brake Disc | 400 3614 00 |
| Fuse - 10 Amp | MIN 10 |
| Wiper Blade Set | |
| Side Marker Light | |
| Blower Motor Resistor | 351321231 |
| Blower Motor Assembly | 009157171 |
| Spark Plug Wire Set | 113L/37 |
| Air Filter | C 34 104 |
| Air Filter | C 34 104 |
| Bulb | 38047 |
| Bulb | 34821 |
| Bulb | 429133 |
| Oxygen Sensor | 13782 |
| Oxygen Sensor | 13782 |
| Fuel Filter | KL 82 |
| Control Unit | 5DV 008 855-017 |
| Belt 6K X 2390 | K060942 |

ItemAudit455600

| | |
|---|---|
| Spark Plug | 7911 |
| Brake Pad Set | |
| Brake Pad Set | 2392301 |
| Transmission Pan Bolt | 896.000 |
| Brake Pad Set | |
| A/C O-Ring | MT0250 |
| Distributor Cap | VK384 |
| Ignition Rotor | 04217 |
| Camshaft Adjuster Magnet | |
| Camshaft Position Sensor | 9451450 |
| Brake Hose | 330794 |
| Brake Hose | 330794 |
| Cable Guide Clip | |
| Brake Pad Set | |
| Brake Disc | |
| Horn Contact Ring | |
| Relay Module | 89.8760 |
| Radiator | 376718011 |
| Taillight Assembly | LUS6402 |
| CORE | |
| Shock Absorber | AS-2193 |
| Engine Mount | 80001070 |
| Vapor Canister | |
| Air Cleaner Seal | |
| Drive Belt Tensioner | 534 0067 100 |
| Brake Pad Set | |
| Brake Pad Set | BP947 |
| Brake Disc | 150 1288 20 |
| Brake Pad Set | |
| Brake Disc | 150 1289 20 |
| Brake Pad Sensor | A059031 |
| Brake Pad Sensor | A059032 |
| Brake Pad Sensor | A059026 |
| Grommet | |
| Accelerator Cable | 401 600 |
| Bulb | 32011 |
| Drive Belt Tensioner | 533 0017 100 |
| Bulb | 39657 |

| PART | MFG | WHSE | TYPE | PRICE | CORE | MONTH | Qty |
|------|-----|------|------|-------|------|-------|-----|
| 1130100030 | 22 | 1 | IN | 214.5 | 0 | 201201 | 1 |
| 1562030475 | 22 | 1 | IN | 94.6 | 0 | 201201 | 1 |
| 1634200420 | 22 | 1 | IN | 64.37 | 0 | 201201 | 1 |
| 2104212612 | 22 | 1 | IN | 68.2 | 0 | 201201 | 2 |
| 2105400072 | 22 | 1 | IN | 96.82 | 0 | 201201 | 1 |
| 2108205342 | 22 | 1 | IN | 110.54 | 0 | 201201 | 1 |
| 2208102221 | 22 | 1 | IN | 127.6 | 0 | 201201 | 1 |
| 000150278028 | 22 | 1 | IN | 43.45 | 0 | 201202 | 1 |
| 1560180102 | 22 | 1 | IN | 17.62 | 0 | 201202 | 1 |
| 1648203764 | 22 | 1 | IN | 98.5 | 0 | 201202 | 1 |
| 2204200520 | 22 | 1 | IN | 49.5 | 0 | 201202 | 1 |
| 2204211812 | 22 | 1 | IN | 68.2 | 0 | 201202 | 2 |
| 0014200620 | 22 | 1 | IN | 25.77 | 0 | 201203 | 1 |
| 124421161264 | 22 | 1 | IN | 42.24 | 0 | 201203 | 2 |
| 1636900587 | 22 | 1 | IN | 66.43 | 0 | 201203 | 1 |
| 2102670524 | 22 | 1 | IN | 330.21 | 0 | 201203 | 1 |
| 2109700026 | 22 | 1 | IN | 97.02 | 0 | 201203 | 1 |
| 2118200177 | 22 | 1 | IN | 30.94 | 0 | 201203 | 1 |
| 2154700105 | 22 | 1 | IN | 16.36 | 0 | 201203 | 1 |
| 2198203226 | 22 | 1 | IN | 107.29 | 0 | 201203 | 1 |
| 2214700605 | 22 | 1 | IN | 21.05 | 0 | 201203 | 1 |
| 0044668501 | 22 | 1 | IN | 407.97 | 0 | 201204 | 1 |
| 1121800710 | 22 | 1 | IN | 28.83 | 0 | 201204 | 1 |
| 2126903130 | 22 | 1 | IN | 56.25 | 0 | 201204 | 1 |
| 4637201346 | 22 | 1 | IN | 275.88 | 0 | 201204 | 1 |
| 140421101264 | 22 | 1 | IN | 69.21 | 0 | 201205 | 2 |
| 1637300246 | 22 | 1 | IN | 68.5 | 0 | 201205 | 1 |
| 204500029328 | 22 | 1 | IN | 329.78 | 0 | 201205 | 1 |
| 2751500780 | 22 | 1 | IN | 857.04 | 0 | 201205 | 1 |
| 0018356064 | 22 | 1 | IN | 185 | 0 | 201206 | 1 |
| 0061532728 | 22 | 1 | IN | 71.49 | 0 | 201206 | 1 |
| 1267301046 | 22 | 1 | IN | 176.62 | 0 | 201206 | 1 |
| 140423061264 | 22 | 1 | IN | 45.21 | 0 | 201206 | 2 |
| 1634702864 | 22 | 1 | IN | 31.89 | 0 | 201206 | 1 |
| 1634702964 | 22 | 1 | IN | 20.31 | 0 | 201206 | 1 |
| 1634703764 | 22 | 1 | IN | 34.04 | 0 | 201206 | 1 |
| 2038810323 | 22 | 1 | IN | 19.61 | 0 | 201206 | 1 |
| 2098201364 | 22 | 1 | IN | 116.5 | 0 | 201206 | 1 |
| 0061532728 | 22 | 1 | IN | 71.49 | 0 | 201207 | 1 |
| 1120100628 | 22 | 1 | IN | 69.24 | 0 | 201207 | 1 |
| 1717500085 | 22 | 1 | IN | 80.16 | 0 | 201207 | 1 |
| 2098201364 | 22 | 1 | CR | -116.5 | 0 | 201207 | 1 |
| 2108200112 | 22 | 1 | IN | 26.83 | 0 | 201207 | 1 |
| 2117200335 | 22 | 1 | IN | 69.26 | 0 | 201207 | 1 |
| 2512404717 | 22 | 1 | IN | 82.85 | 0 | 201207 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 642090535205 | 22 | 1 IN | 82.69 | 0 | 201207 | 1 |
| 6429050000 | 22 | 1 IN | 29.02 | 0 | 201207 | 1 |
| 0061532928 | 22 | 1 IN | 85.14 | 0 | 201208 | 1 |
| 1110180335 | 22 | 1 IN | 25.78 | 0 | 201208 | 1 |
| 1244700106 | 22 | 1 IN | 16.57 | 0 | 201208 | 1 |
| 1639880578 | 22 | 1 IN | 1.44 | 0 | 201208 | 1 |
| 2038855725 | 22 | 1 IN | 720.76 | 0 | 201208 | 1 |
| 212470279328 | 22 | 1 IN | 51.08 | 0 | 201208 | 1 |
| 0004702293 | 22 | 1 IN | 98.85 | 0 | 201209 | 1 |
| 0004708793 | 22 | 1 IN | 67.9 | 0 | 201209 | 1 |
| 1634760132 | 22 | 1 IN | 128.74 | 0 | 201209 | 1 |
| 2114704594 | 22 | 1 IN | 344.09 | 0 | 201209 | 1 |
| 2114704594 | 22 | 1 CR | -344.09 | 0 | 201209 | 1 |
| 0004708693 | 22 | 1 IN | 60.23 | 0 | 201210 | 1 |
| 2094700294 | 22 | 1 IN | 174.99 | 0 | 201210 | 1 |
| 2304231512 | 22 | 1 IN | 65.06 | 0 | 201210 | 2 |
| 2304231512 | 22 | 1 CR | -65.06 | 0 | 201210 | 2 |
| 2304231512 | 22 | 1 IN | 65.06 | 0 | 201210 | 2 |
| 0020940182 | 22 | 1 IN | 4.39 | 0 | 201211 | 1 |
| 1110100091 | 22 | 1 IN | 16.41 | 0 | 201211 | 1 |
| 1190510077 | 22 | 1 IN | 66.12 | 0 | 201211 | 2 |
| 1634201120 | 22 | 1 IN | 108.89 | 0 | 201211 | 1 |
| 1634201420 | 22 | 1 IN | 65.68 | 0 | 201211 | 1 |
| 1647400735 | 22 | 1 IN | 169.84 | 0 | 201211 | 1 |
| 1705450305 | 22 | 1 IN | 126.68 | 0 | 201211 | 1 |
| 1714210112 | 22 | 1 IN | 454.97 | 0 | 201211 | 2 |
| 2153300707 | 22 | 1 IN | 223.84 | 0 | 201211 | 1 |
| 2204200520 | 22 | 1 IN | 49.56 | 0 | 201211 | 1 |
| 2218170016 | 22 | 1 IN | 17.44 | 0 | 201211 | 1 |
| 007604008200 | 22 | 1 IN | 1.55 | 0 | 201212 | 1 |
| 129421211264 | 22 | 1 IN | 73.79 | 0 | 201212 | 2 |
| 1634703764 | 22 | 1 IN | 34 | 0 | 201212 | 1 |
| 2107201246 | 22 | 1 IN | 80.71 | 0 | 201212 | 1 |
| 2108301118 | 22 | 1 IN | 38.43 | 0 | 201212 | 1 |
| 2115014782 | 22 | 1 IN | 26.82 | 0 | 201212 | 1 |
| 2115017782 | 22 | 1 IN | 37.4 | 0 | 201212 | 1 |
| 2203270215 | 22 | 1 IN | 109.63 | 0 | 201212 | 1 |
| 2203270215 | 22 | 1 IN | 109.63 | 0 | 201212 | 1 |
| 2208601292 | 22 | 1 IN | 70.63 | 0 | 201212 | 1 |
| 6019970148 | 22 | 1 IN | 0.86 | 0 | 201212 | 1 |
| 0039900750 | 22 | 1 IN | 2.44 | 0 | 201301 | 1 |
| 0064202420 | 22 | 1 IN | 68.03 | 0 | 201301 | 1 |
| 0064204120 | 22 | 1 IN | 108.92 | 0 | 201301 | 1 |
| 1020700174 | 22 | 1 IN | 27.05 | 0 | 201301 | 1 |
| 1160501811 | 22 | 1 IN | 165.09 | 0 | 201301 | 1 |
| 1192020222 | 22 | 1 IN | 2.77 | 0 | 201301 | 1 |
| 129421201264 | 22 | 1 IN | 70.54 | 0 | 201301 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1718200221 | 22 | 1 IN | 30.86 | 0 | 201301 | 1 |
| 2033300051 | 22 | 1 IN | 35.18 | 0 | 201301 | 2 |
| 000421151207 | 22 | 1 IN | 78.02 | 0 | 201302 | 2 |
| 0024775701 | 22 | 1 IN | 77.71 | 0 | 201302 | 1 |
| 0064203920 | 22 | 1 IN | 125.55 | 0 | 201302 | 1 |
| 1408002675 | 22 | 1 IN | 43.82 | 0 | 201302 | 1 |
| 1635450205 | 22 | 1 IN | 292.03 | 0 | 201302 | 1 |
| 2103300575 | 22 | 1 IN | 100.6 | 0 | 201302 | 2 |
| 2307500185 | 22 | 1 IN | 224.34 | 0 | 201302 | 1 |
| 0018356064 | 22 | 1 IN | 194.07 | 0 | 201303 | 1 |
| 1634200420 | 22 | 1 IN | 63.96 | 0 | 201303 | 1 |
| 2213306411 | 22 | 1 IN | 162.23 | 0 | 201303 | 1 |
| 000421111207 | 22 | 1 IN | 75.66 | 0 | 201304 | 2 |
| 0015458709 | 22 | 1 IN | 11.83 | 0 | 201304 | 1 |
| 0045428718 | 22 | 1 IN | 53.62 | 0 | 201304 | 1 |
| 2025000649 | 22 | 1 IN | 43.18 | 0 | 201304 | 1 |
| 2107500784 | 22 | 1 IN | 25.31 | 0 | 201304 | 2 |
| 2107500784 | 22 | 1 CR | -25.31 | 0 | 201304 | 1 |
| 2205000049 | 22 | 1 IN | 54 | 0 | 201304 | 1 |
| 0039909697 | 22 | 1 IN | 0.79 | 0 | 201305 | 4 |
| 1404404605 | 22 | 1 IN | 542.83 | 0 | 201305 | 1 |
| 1633230220 | 22 | 1 IN | 10.71 | 0 | 201305 | 1 |
| 2024301729 | 22 | 1 IN | 37.49 | 0 | 201305 | 1 |
| 221423111207 | 22 | 1 IN | 63.57 | 0 | 201305 | 2 |
| 000421151207 | 22 | 1 IN | 90.12 | 0 | 201306 | 2 |
| 005420902028 | 22 | 1 IN | 116.5 | 0 | 201306 | 1 |
| 0054209820 | 22 | 1 IN | 78.87 | 0 | 201306 | 1 |
| 1298001478 | 22 | 1 IN | 33.22 | 0 | 201306 | 1 |
| 1408600260 | 22 | 1 IN | 57.96 | 0 | 201306 | 1 |
| 1635420518 | 22 | 1 IN | 82.17 | 0 | 201306 | 1 |
| 1637400235 | 22 | 1 IN | 66.29 | 0 | 201306 | 1 |
| 2025054255 | 22 | 1 IN | 30.32 | 0 | 201306 | 1 |
| 2117300735 | 22 | 1 IN | 69.44 | 0 | 201306 | 1 |
| 4637201346 | 22 | 1 IN | 308.82 | 0 | 201306 | 1 |
| 0045450732 | 22 | 1 IN | 83.57 | 0 | 201307 | 1 |
| 0048202542 | 22 | 1 IN | 71.46 | 0 | 201308 | 1 |
| 0048202542 | 22 | 1 CR | -71.46 | 0 | 201308 | 1 |
| 0064203420 | 22 | 1 IN | 129.73 | 0 | 201308 | 1 |
| 1634201120 | 22 | 1 IN | 98.46 | 0 | 201308 | 1 |
| 1634710030 | 22 | 1 IN | 18.85 | 0 | 201308 | 1 |
| 1664210512 | 22 | 1 IN | 152.08 | 0 | 201308 | 2 |
| 2204211112 | 22 | 1 IN | 93.98 | 0 | 201308 | 2 |
| 2302400818 | 22 | 1 IN | 57.79 | 0 | 201308 | 1 |
| 2307500185 | 22 | 1 IN | 226.17 | 0 | 201308 | 1 |
| 6010110108 | 22 | 1 IN | 26.27 | 0 | 201308 | 1 |
| 1408800286 | 22 | 1 IN | 23.8 | 0 | 201309 | 1 |
| 2197201046 | 22 | 1 IN | 220.45 | 0 | 201309 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0003270169 | 22 | 1 IN | 38.12 | 0 | 201310 | 1 |
| 1121590080 | 22 | 1 IN | 3.08 | 0 | 201310 | 1 |
| 1121590180 | 22 | 1 IN | 3.22 | 0 | 201310 | 1 |
| 1633230220 | 22 | 1 IN | 8.76 | 0 | 201310 | 3 |
| 2088200626 | 22 | 1 IN | 339.95 | 0 | 201310 | 1 |
| 2088200626 | 22 | 1 CR | -339.95 | 0 | 201310 | 1 |
| 2302400818 | 22 | 1 IN | 67.53 | 0 | 201310 | 1 |
| 2302400818 | 22 | 1 CR | -67.53 | 0 | 201310 | 1 |
| 2305012182 | 22 | 1 IN | 67.02 | 0 | 201310 | 1 |
| 0009056201 | 22 | 1 IN | 74.2 | 0 | 201311 | 1 |
| 0054201320 | 22 | 1 IN | 64.41 | 0 | 201311 | 1 |
| 0064203920 | 22 | 1 IN | 125.76 | 0 | 201311 | 1 |
| 0064203920 | 22 | 1 IN | 125.73 | 0 | 201311 | 1 |
| 1121590080 | 22 | 1 IN | 3.08 | 0 | 201311 | 1 |
| 1190510077 | 22 | 1 IN | 69.3 | 0 | 201311 | 1 |
| 1664210612 | 22 | 1 IN | 93.49 | 0 | 201311 | 2 |
| 1664210612 | 22 | 1 IN | 93.05 | 0 | 201311 | 2 |
| 1664230012 | 22 | 1 IN | 74.18 | 0 | 201311 | 2 |
| 2304230812 | 22 | 1 IN | 69.1 | 0 | 201311 | 2 |
| 0008356964 | 22 | 1 IN | 195.92 | 0 | 201312 | 1 |
| 0064202420 | 22 | 1 IN | 65.55 | 0 | 201312 | 1 |
| 0074200920 | 22 | 1 IN | 139.09 | 0 | 201312 | 1 |
| 1130900044 | 22 | 1 IN | 954.92 | 0 | 201312 | 1 |
| 1688201910 | 22 | 1 IN | 4.79 | 0 | 201312 | 1 |
| 221421171207 | 22 | 1 IN | 95.19 | 0 | 201312 | 2 |
| 0004602683 | 22 | 1 IN | 35.63 | 0 | 201401 | 1 |
| 0028202526 | 22 | 1 IN | 127.27 | 0 | 201401 | 1 |
| 0064202420 | 22 | 1 IN | 65.69 | 0 | 201401 | 1 |
| 0064203920 | 22 | 1 IN | 125.7 | 0 | 201401 | 1 |
| 0074200920 | 22 | 1 IN | 141.59 | 0 | 201401 | 1 |
| 1644601300 | 22 | 1 IN | 234.83 | 0 | 201401 | 1 |
| 211421081264 | 22 | 1 IN | 61.73 | 0 | 201401 | 2 |
| 2117200635 | 22 | 1 IN | 70.77 | 0 | 201401 | 1 |
| 2124230412 | 22 | 1 IN | 110.2 | 0 | 201401 | 2 |
| 271010008205 | 22 | 1 IN | 39.94 | 0 | 201401 | 1 |
| 0001411625 | 22 | 1 IN | 375.88 | 0 | 201402 | 1 |
| 2305010282 | 22 | 1 IN | 58.85 | 0 | 201402 | 1 |
| 0004660310 | 22 | 1 IN | 283.29 | 0 | 201403 | 1 |
| 0008201853 | 22 | 1 IN | 42.21 | 0 | 201403 | 1 |
| 2124230412 | 22 | 1 IN | 108.58 | 0 | 201403 | 1 |
| 221421161207 | 22 | 1 IN | 101.4 | 0 | 201403 | 1 |
| 2222710097 | 22 | 1 IN | 1.09 | 0 | 201403 | 1 |
| 2303208153 | 22 | 1 IN | 86.34 | 0 | 201403 | 1 |
| 2711800238 | 22 | 1 IN | 22.47 | 0 | 201403 | 1 |
| 0025428418 | 22 | 1 IN | 89.88 | 0 | 201404 | 1 |
| 0054667001 | 22 | 1 IN | 1217.5 | 0 | 201404 | 1 |
| 0064200120 | 22 | 1 IN | 48.84 | 0 | 201404 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1244700005 | 22 | 1 IN | 15.44 | 0 | 201404 | 1 |
| 1637400235 | 22 | 1 IN | 67.58 | 0 | 201404 | 1 |
| 1664210612 | 22 | 1 IN | 94.72 | 0 | 201404 | 2 |
| 2124211312 | 22 | 1 IN | 54.06 | 0 | 201404 | 2 |
| 000423091207 | 22 | 1 IN | 36.72 | 0 | 201405 | 2 |
| 0054204920 | 22 | 1 IN | 42.43 | 0 | 201405 | 1 |
| 0054204920 | 22 | 1 IN | 42.43 | 0 | 201405 | 1 |
| 0064202420 | 22 | 1 IN | 65.55 | 0 | 201405 | 1 |
| 0064204120 | 22 | 1 IN | 112.53 | 0 | 201405 | 1 |
| 0074202120 | 22 | 1 IN | 135.47 | 0 | 201405 | 1 |
| 1664210512 | 22 | 1 IN | 153.23 | 0 | 201405 | 2 |
| 1664210612 | 22 | 1 IN | 94.77 | 0 | 201405 | 2 |
| 1664230512 | 22 | 1 IN | 140.95 | 0 | 201405 | 2 |
| 2208300084 | 22 | 1 IN | 187.11 | 0 | 201405 | 1 |
| 0054204220 | 22 | 1 IN | 46.41 | 0 | 201406 | 1 |
| 0064202820 | 22 | 1 IN | 59.54 | 0 | 201406 | 1 |
| 1637400235 | 22 | 1 IN | 67.59 | 0 | 201406 | 1 |
| 1638807771 | 22 | 1 IN | 388.35 | 0 | 201406 | 1 |
| 1664210612 | 22 | 1 IN | 94.77 | 0 | 201406 | 2 |
| 1664230312 | 22 | 1 IN | 83.79 | 0 | 201406 | 2 |
| 2044231512 | 22 | 1 IN | 42.53 | 0 | 201406 | 2 |
| 0034209120 | 22 | 1 IN | 74.29 | 0 | 201407 | 1 |
| 1163340372 | 22 | 1 IN | 3.35 | 0 | 201407 | 1 |
| 1634201420 | 22 | 1 IN | 66.68 | 0 | 201407 | 1 |
| 2095011182 | 22 | 1 IN | 36.79 | 0 | 201407 | 1 |
| 220421181264 | 22 | 1 IN | 88.97 | 0 | 201407 | 2 |
| 2213308107 | 22 | 1 IN | 235.98 | 0 | 201407 | 1 |
| 1087820198 | 22 | 1 IN | 35.81 | 0 | 201408 | 2 |
| 1644201920 | 22 | 1 IN | 67.81 | 0 | 201408 | 1 |
| 1644201920 | 22 | 1 IN | 67.81 | 0 | 201408 | 1 |
| 1664230512 | 22 | 1 IN | 138.88 | 0 | 201408 | 2 |
| 2038201585 | 22 | 1 IN | 185.39 | 0 | 201408 | 1 |
| 204421291207 | 22 | 1 IN | 76.49 | 0 | 201408 | 2 |
| 1121400312 | 22 | 1 IN | 74.2 | 0 | 201409 | 1 |
| 1708690320 | 22 | 1 IN | 28.38 | 0 | 201409 | 1 |
| 000423111207 | 22 | 1 IN | 77.18 | 0 | 201410 | 2 |
| 0004319087 | 22 | 1 IN | 5.54 | 0 | 201410 | 2 |
| 0014312687 | 22 | 1 IN | 3.22 | 0 | 201410 | 2 |
| 0034202720 | 22 | 1 IN | 47.66 | 0 | 201410 | 1 |
| 0034202820 | 22 | 1 IN | 47.69 | 0 | 201410 | 1 |
| 0044201620 | 22 | 1 IN | 47.65 | 0 | 201410 | 1 |
| 1041411283 | 22 | 1 IN | 5.97 | 0 | 201410 | 1 |
| 1110182982 | 22 | 1 IN | 5.57 | 0 | 201410 | 1 |
| 1199970045 | 22 | 1 IN | 2.19 | 0 | 201410 | 1 |
| 1664230212 | 22 | 1 IN | 79.67 | 0 | 201410 | 2 |
| 1664230312 | 22 | 1 IN | 83.79 | 0 | 201410 | 1 |
| 2094210012 | 22 | 1 IN | 47.69 | 0 | 201410 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 211421081264 | 22 | 1 IN | 55.3 | 0 | 201410 | 2 |
| 0044201620 | 22 | 1 CR | -47.65 | 0 | 201411 | 1 |
| 2304231612 | 22 | 1 IN | 73.22 | 0 | 201411 | 2 |
| 0044208020 | 22 | 1 IN | 67.85 | 0 | 201412 | 1 |
| 0074206820 | 22 | 1 IN | 54.45 | 0 | 201412 | 1 |
| 6010110108 | 22 | 1 IN | 22.06 | 0 | 201412 | 1 |
| 66470202 | 22 | 1 IN | 8.87 | 0 | 201412 | 3 |
| 0004209920 | 22 | 1 IN | 36.89 | 0 | 201502 | 1 |
| 0014207820 | 22 | 1 IN | 29.2 | 0 | 201502 | 1 |
| 2094640718 | 22 | 1 IN | 242.47 | 0 | 201502 | 1 |
| 2117201235 | 22 | 1 IN | 210.14 | 0 | 201502 | 1 |
| 2203300185 | 22 | 1 IN | 25.71 | 0 | 201502 | 1 |
| 2228201145 | 22 | 1 IN | 117.37 | 0 | 201502 | 1 |
| 0018214951 | 22 | 1 IN | 48.6 | 0 | 201503 | 1 |
| 0034202920 | 22 | 1 IN | 52.73 | 0 | 201503 | 1 |
| 0034208920 | 22 | 1 IN | 76.78 | 0 | 201503 | 1 |
| 0074209320 | 22 | 1 IN | 187.6 | 0 | 201503 | 1 |
| 0115420617 | 22 | 1 IN | 74.5 | 0 | 201503 | 1 |
| 1664230212 | 22 | 1 IN | 80.65 | 0 | 201503 | 1 |
| 1664230212 | 22 | 1 IN | 80.65 | 0 | 201503 | 2 |
| 221423111207 | 22 | 1 IN | 65.33 | 0 | 201503 | 1 |
| 0034208920 | 22 | 1 CR | -76.78 | 0 | 201504 | 1 |
| 0074208820 | 22 | 1 IN | 137.37 | 0 | 201504 | 1 |
| 1190510077 | 22 | 1 IN | 70.61 | 0 | 201504 | 1 |
| 1634201120 | 22 | 1 IN | 83.13 | 0 | 201504 | 1 |
| 1644231212 | 22 | 1 IN | 55.04 | 0 | 201504 | 1 |
| 2094640718 | 22 | 1 CR | -242.47 | 0 | 201504 | 1 |
| 2214700659 | 22 | 1 IN | 322.6 | 0 | 201504 | 1 |
| 2720940080 | 22 | 1 IN | 5.51 | 0 | 201504 | 3 |

24591.93

| DATE | Account | Order | Line | PO | Date | Formatted Part |
|------|---------|-------|------|-----|------|----------------|
| 11312 | 455600 | 93737981 | MBZ | 111172 | 20120113 | 113-010-00-30 |
| 11312 | 455600 | 93731891 | MBZ | 1111162 | 20120113 | 156-203-04-75 |
| 11112 | 455600 | 93693721 | MBZ | 111120 | 20120111 | 163-420-04-20 |
| 12712 | 455600 | 93944311 | MBZ | 111293 | 20120127 | 210-421-26-12 |
| 10512 | 455600 | 93601111 | MBZ | 111058 | 20120105 | 210-540-00-72 |
| 12712 | 455600 | 93937801 | MBZ | 111290 | 20120127 | 210-820-53-42 |
| 11112 | 455600 | 93692661 | MBZ | 111117 | 20120111 | 220-810-22-21 |
| 20112 | 455600 | 94002201 | MBZ | 111335 | 20120201 | 000-150-27-80 28 |
| 22912 | 455600 | 94437741 | MBZ | 111629 | 20120229 | 156-018-01-02 |
| 20912 | 455600 | 94137611 | MBZ | 111419 | 20120209 | 164-820-37-64 |
| 21312 | 455600 | 94182171 | MBZ | 111444 | 20120213 | 220-420-05-20 |
| 21512 | 455600 | 94210461 | MBZ | 111460 | 20120215 | 220-421-18-12 |
| 32912 | 455600 | 94911661 | MBZ | 111934 | 20120329 | 001-420-06-20 |
| 32912 | 455600 | 94911661 | MBZ | 111934 | 20120329 | 124-421-16-12 64 |
| 32112 | 455600 | 94773821 | MBZ | 111858 | 20120321 | 163-690-05-87 |
| 33012 | 455600 | 94926381 | MBZ | 111948 | 20120330 | 210-267-05-24 |
| 30212 | 455600 | 94472921 | MBZ | 111622 | 20120302 | 210-970-00-26 |
| 31512 | 455600 | 94673701 | MBZ | 111787 | 20120315 | 211-820-01-77 |
| 32012 | 455600 | 29995691 | MBZ | 111845 | 20120320 | 215-470-01-05 |
| 30912 | 455600 | 94589961 | MBZ | 111744 | 20120309 | 219-820-32-26 |
| 32112 | 455600 | 94772911 | MBZ | 111857 | 20120321 | 221-470-06-05 |
| 41912 | 455600 | 95237651 | MBZ | 112166 | 20120419 | 004-466-85-01 |
| 41312 | 455600 | 95157771 | MBZ | 112105 | 20120413 | 112-180-07-10 |
| 41912 | 455600 | 95234961 | MBZ | 112163 | 20120419 | 212-690-31-30 |
| 40612 | 455600 | 95042241 | MBZ | 112034 | 20120406 | 463-720-13-46 |
| 50912 | 455600 | 95549851 | MBZ | 112381 | 20120509 | 140-421-10-12 64 |
| 51612 | 455600 | 95658181 | MBZ | 112445 | 20120516 | 163-730-02-46 |
| 52312 | 455600 | 95762081 | MBZ | 112542 | 20120523 | 204-500-02-93 28 |
| 51512 | 455600 | 95622131 | MBZ | 112435 | 20120515 | 275-150-07-80 |
| 62912 | 455600 | 96317651 | MBZ | 112914 | 20120629 | 001-835-60-64 |
| 62812 | 455600 | 96297191 | MBZ | 112881 | 20120628 | 006-153-27-28 |
| 62212 | 455600 | 96203111 | MBZ | 112830 | 20120622 | 126-730-10-46 |
| 62712 | 455600 | 96280121 | MBZ | 112867 | 20120627 | 140-423-06-12 64 |
| 62112 | 455600 | 32228641 | MBZ | 112813 | 20120621 | 163-470-28-64 |
| 62112 | 455600 | 32228641 | MBZ | 112813 | 20120621 | 163-470-29-64 |
| 62112 | 455600 | 32228641 | MBZ | 112813 | 20120621 | 163-470-37-64 |
| 62712 | 455600 | 96280121 | MBZ | 112867 | 20120627 | 203-881-03-23 |
| 61412 | 455600 | 96081601 | MBZ | 508570 | 20120614 | 209-820-13-64 |
| 70512 | 455600 | 32523501 | MBZ | 112950 | 20120705 | 006-153-27-28 |
| 72512 | 455600 | 96678041 | MBZ | 113156 | 20120725 | 112-010-06-28 |
| 73112 | 455600 | 96781731 | MBZ | 113222 | 20120731 | 171-750-00-85 |
| 70212 | 455600 | 32431581 | MBZ | | 20120702 | 209-820-13-64 |
| 72412 | 455600 | 32962101 | MBZ | 113141 | 20120724 | 210-820-01-12 |
| 71312 | 455600 | 96510461 | MBZ | 113051 | 20120713 | 211-720-03-35 |
| 73012 | 455600 | 96749481 | MBZ | 113195 | 20120730 | 251-240-47-17 |

| | | | | | |
|---|---|---|---|---|---|
| 72312 | 455600 32948241 | MBZ | 113136 | 20120723 642-090-53-52 05 |
| 70212 | 455600 96335671 | MBZ | 1122937 | 20120702 642-905-00-00 |
| 83012 | 455600 97234241 | MBZ | 113525 | 20120830 006-153-29-28 |
| 81712 | 455600 97037981 | MBZ | 113391 | 20120817 111-018-03-35 |
| 82112 | 455600 97078071 | MBZ | 113416 | 20120821 124-470-01-06 |
| 80312 | 455600 96825781 | MBZ | 113247 | 20120803 163-988-05-78 |
| 80212 | 455600 96807151 | MBZ | 113234 | 20120802 203-885-57-25 |
| 83112 | 455600 97252791 | MBZ | 113551 | 20120831 212-470-27-93 28 |
| 91412 | 455600 97448331 | MBZ | 113672 | 20120914 000-470-22-93 |
| 91412 | 455600 97439891 | MBZ | 113664 | 20120914 000-470-87-93 |
| 92512 | 455600 97598581 | MBZ | 113817 | 20120925 163-476-01-32 |
| 92412 | 455600 97584721 | MBZ | 113808 | 20120924 211-470-45-94 |
| 92712 | 455600 34463321 | MBZ | | 20120927 211-470-45-94 |
| 101112 | 455600 97850381 | MBZ | 114069 | 20121011 000-470-86-93 |
| 101212 | 455600 97857991 | MBZ | 114101 | 20121012 209-470-02-94 |
| 100812 | 455600 97794061 | MBZ | 114023 | 20121008 230-423-15-12 |
| 101112 | 455600 34812851 | MBZ | | 20121011 230-423-15-12 |
| 102412 | 455600 98041071 | MBZ | 114260 | 20121024 230-423-15-12 |
| 110712 | 455600 98239691 | MBZ | 114519 | 20121107 002-094-01-82 |
| 110712 | 455600 98239691 | MBZ | 114519 | 20121107 111-010-00-91 |
| 110712 | 455600 98234771 | MBZ | 114498 | 20121107 119-051-00-77 |
| 110912 | 455600 98276501 | MBZ | 114551 | 20121109 163-420-11-20 |
| 111612 | 455600 98375471 | MBZ | 114616 | 20121116 163-420-14-20 |
| 112812 | 455600 98518421 | MBZ | 114743 | 20121128 164-740-07-35 |
| 112812 | 455600 98516571 | MBZ | 381930P | 20121128 170-545-03-05 |
| 111612 | 455600 98375711 | MBZ | 114617 | 20121116 171-421-01-12 |
| 112812 | 455600 98524521 | MBZ | 114745 | 20121128 215-330-07-07 |
| 112812 | 455600 98524521 | MBZ | 114745 | 20121128 220-420-05-20 |
| 112812 | 455600 98524431 | MBZ | 114744 | 20121128 221-817-00-16 |
| 121312 | 455600 98750541 | MBZ | 114953 | 20121213 007604-008200 |
| 122112 | 455600 98881081 | MBZ | 115079 | 20121221 129-421-21-12 64 |
| 120412 | 455600 98614241 | MBZ | 114837 | 20121204 163-470-37-64 |
| 122812 | 455600 98948391 | MBZ | 115145 | 20121228 210-720-12-46 |
| 122012 | 455600 98869951 | MBZ | 115052 | 20121220 210-830-11-18 |
| 122812 | 455600 98953931 | MBZ | 115159 | 20121228 211-501-47-82 |
| 120312 | 455600 98587191 | MBZ | 114810 | 20121203 211-501-77-82 |
| 122112 | 455600 98883711 | MBZ | 115081 | 20121221 220-327-02-15 |
| 122112 | 455600 98886401 | MBZ | 115085 | 20121221 220-327-02-15 |
| 122012 | 455600 98865631 | MBZ | 115036 | 20121220 220-860-12-92 |
| 120612 | 455600 98648851 | MBZ | 114854 | 20121206 601-997-01-48 |
| 12313 | 455600 86865111 | MBZ | 115530 | 20130123 003-990-07-50 |
| 13013 | 455600 86986341 | MBZ | 115587 | 20130130 006-420-24-20 |
| 11113 | 455600 86673871 | MBZ | 115368 | 20130111 006-420-41-20 |
| 12113 | 455600 86827841 | MBZ | 115513 | 20130121 102-070-01-74 |
| 13013 | 455600 86978461 | MBZ | 115582 | 20130130 116-050-18-11 |
| 12313 | 455600 86865111 | MBZ | 115530 | 20130123 119-202-02-22 |
| 11813 | 455600 86782231 | MBZ | 115454 | 20130118 129-421-20-12 64 |

| | | | | | |
|---|---|---|---|---|---|
| 10313 | 455600 86508291 | MBZ | MULLIN | 20130103 | 171-820-02-21 |
| 13013 | 455600 86996151 | MBZ | 115594 | 20130130 | 203-330-00-51 |
| 21113 | 455600 87169011 | MBZ | 115714 | 20130211 | 000-421-15-12 07 |
| 20713 | 455600 87124141 | MBZ | 115683 | 20130207 | 002-477-57-01 |
| 22713 | 455600 87473821 | MBZ | 115897 | 20130227 | 006-420-39-20 |
| 20513 | 455600 87088831 | MBZ | 115654 | 20130205 | 140-800-26-75 |
| 20713 | 455600 87132891 | MBZ | 115687 | 20130207 | 163-545-02-05 |
| 20113 | 455600 87027611 | MBZ | 115626 | 20130201 | 210-330-05-75 |
| 22813 | 455600 87494501 | MBZ | 115911 | 20130228 | 230-750-01-85 |
| 32113 | 455600 87868631 | MBZ | 116142 | 20130321 | 001-835-60-64 |
| 31813 | 455600 87807551 | MBZ | 116119 | 20130318 | 163-420-04-20 |
| 32713 | 455600 87976681 | MBZ | 116199 | 20130327 | 221-330-64-11 |
| 40313 | 455600 88109211 | MBZ | 116285 | 20130403 | 000-421-11-12 07 |
| 42913 | 455600 88555661 | MBZ | 116559 | 20130429 | 001-545-87-09 |
| 41613 | 455600 88325561 | MBZ | 116399 | 20130416 | 004-542-87-18 |
| 42413 | 455600 88477601 | MBZ | 116481 | 20130424 | 202-500-06-49 |
| 41813 | 455600 88366061 | MBZ | 116425 | 20130418 | 210-750-07-84 |
| 42213 | 455600 39188481 | MBZ | | 20130422 | 210-750-07-84 |
| 40313 | 455600 88108951 | MBZ | 528190 | 20130403 | 220-500-00-49 |
| 51313 | 455600 88793051 | MBZ | 116695 | 20130513 | 003-990-96-97 |
| 50113 | 455600 88601381 | MBZ | 116583 | 20130501 | 140-440-46-05 |
| 51713 | 455600 88895871 | MBZ | 116757 | 20130517 | 163-323-02-20 |
| 50713 | 455600 88689951 | MBZ | 116617 | 20130507 | 202-430-17-29 |
| 52213 | 455600 88971321 | MBZ | 116789 | 20130522 | 221-423-11-12 07 |
| 60713 | 455600 89257481 | MBZ | 116976 | 20130607 | 000-421-15-12 07 |
| 60613 | 455600 89224681 | MBZ | 116960 | 20130606 | 005-420-90-20 28 |
| 61313 | 455600 89351721 | MBZ | 117005 | 20130613 | 005-420-98-20 |
| 62013 | 455600 89478051 | MBZ | 117048 | 20130620 | 129-800-14-78 |
| 62513 | 455600 89559461 | MBZ | 391721P | 20130625 | 140-860-02-60 |
| 61413 | 455600 89376351 | MBZ | 117018 | 20130614 | 163-542-05-18 |
| 62013 | 455600 89483201 | MBZ | 117056 | 20130620 | 163-740-02-35 |
| 62413 | 455600 89532471 | MBZ | 117095 | 20130624 | 202-505-42-55 |
| 61913 | 455600 89459181 | MBZ | 117045 | 20130619 | 211-730-07-35 |
| 61713 | 455600 89404521 | MBZ | 117033 | 20130617 | 463-720-13-46 |
| 73113 | 455600 41716391 | MBZ | 117454 | 20130731 | 004-545-07-32 |
| 81613 | 455600 90473141 | MBZ | 117622 | 20130816 | 004-820-25-42 |
| 82613 | 455600 42127981 | MBZ | | 20130826 | 004-820-25-42 |
| 81513 | 455600 90451161 | MBZ | 117603 | 20130815 | 006-420-34-20 |
| 82813 | 455600 90678441 | MBZ | 117724 | 20130828 | 163-420-11-20 |
| 81613 | 455600 90474751 | MBZ | 536643 | 20130816 | 163-471-00-30 |
| 80813 | 455600 90324211 | MBZ | 117527 | 20130808 | 166-421-05-12 |
| 80913 | 455600 90347131 | MBZ | 117542 | 20130809 | 220-421-11-12 |
| 81513 | 455600 90439181 | MBZ | 117593 | 20130815 | 230-240-08-18 |
| 81213 | 455600 90372211 | MBZ | 117565 | 20130812 | 230-750-01-85 |
| 81613 | 455600 90469291 | MBZ | 117615 | 20130816 | 601-011-01-08 |
| 90413 | 455600 90770221 | MBZ | 117782 | 20130904 | 140-880-02-86 |
| 92313 | 455600 91074931 | MBZ | 117982 | 20130923 | 219-720-10-46 |

| | | | | | |
|---|---|---|---|---|---|
| 100413 | 455600 | 91295921 | MBZ | 118116 | 20131004 000-327-01-69 |
| 102513 | 455600 | 91664761 | MBZ | 118343 | 20131025 112-159-00-80 |
| 102513 | 455600 | 91664761 | MBZ | 118343 | 20131025 112-159-01-80 |
| 102113 | 455600 | 91576761 | MBZ | 118290 | 20131021 163-323-02-20 |
| 101713 | 455600 | 91519911 | MBZ | 118257 | 20131017 208-820-06-26 |
| 102213 | 455600 | 43625191 | MBZ | | 20131022 208-820-06-26 |
| 100713 | 455600 | 91319881 | MBZ | 118132 | 20131007 230-240-08-18 |
| 101613 | 455600 | 43366411 | MBZ | | 20131016 230-240-08-18 |
| 102213 | 455600 | 91610471 | MBZ | 118307 | 20131022 230-501-21-82 |
| 112213 | 455600 | 92170471 | MBZ | 118628 | 20131122 000-905-62-01 |
| 112613 | 455600 | 92224921 | MBZ | 118647 | 20131126 005-420-13-20 |
| 110713 | 455600 | 91901551 | MBZ | 118471 | 20131107 006-420-39-20 |
| 112613 | 455600 | 92222461 | MBZ | 118644 | 20131126 006-420-39-20 |
| 112713 | 455600 | 92240831 | MBZ | 118660 | 20131127 112-159-00-80 |
| 111213 | 455600 | 91970041 | MBZ | 118510 | 20131112 119-051-00-77 |
| 110713 | 455600 | 91901551 | MBZ | 118471 | 20131107 166-421-06-12 |
| 112613 | 455600 | 92222461 | MBZ | 118644 | 20131126 166-421-06-12 |
| 112713 | 455600 | 92239481 | MBZ | 118655 | 20131127 166-423-00-12 |
| 112113 | 455600 | 92140261 | MBZ | 118608 | 20131121 230-423-08-12 |
| 121213 | 455600 | 92476031 | MBZ | 118834 | 20131212 000-835-69-64 |
| 122413 | 455600 | 45257181 | MBZ | 118954 | 20131224 006-420-24-20 |
| 120513 | 455600 | 92342461 | MBZ | 118739 | 20131205 007-420-09-20 |
| 123113 | 455600 | 92746111 | MBZ | 119017 | 20131231 113-090-00-44 |
| 122613 | 455600 | 92674861 | MBZ | 118963 | 20131226 168-820-19-10 |
| 123113 | 455600 | 92742821 | MBZ | 119015 | 20131231 221-421-17-12 07 |
| 11014 | 455600 | 80144571 | MBZ | 119150 | 20140110 000-460-26-83 |
| 12714 | 455600 | 80407901 | MBZ | 119332 | 20140127 002-820-25-26 |
| 12014 | 455600 | 80283581 | MBZ | 119258 | 20140120 006-420-24-20 |
| 11014 | 455600 | 80142611 | MBZ | 119144 | 20140110 006-420-39-20 |
| 11014 | 455600 | 80133371 | MBZ | 119139 | 20140110 007-420-09-20 |
| 10914 | 455600 | 80099671 | MBZ | 119119 | 20140109 164-460-13-00 |
| 11514 | 455600 | 80218391 | MBZ | 119187 | 20140115 211-421-08-12 64 |
| 13014 | 455600 | 80492101 | MBZ | 119381 | 20140130 211-720-06-35 |
| 12214 | 455600 | 80344831 | MBZ | 119288 | 20140122 212-423-04-12 |
| 12414 | 455600 | 80394821 | MBZ | 119321 | 20140124 271-010-00-82 05 |
| 20614 | 455600 | 80613851 | MBZ | 119457 | 20140206 000-141-16-25 |
| 20414 | 455600 | 80575931 | MBZ | 119437 | 20140204 230-501-02-82 |
| 31414 | 455600 | 81302831 | MBZ | 119883 | 20140314 000-466-03-10 |
| 31814 | 455600 | 81352721 | MBZ | 119925 | 20140318 000-820-18-53 |
| 31314 | 455600 | 81268471 | MBZ | 119855 | 20140313 212-423-04-12 |
| 32714 | 455600 | 81533241 | MBZ | 120016 | 20140327 221-421-16-12 07 |
| 31914 | 455600 | 81386381 | MBZ | 119940 | 20140319 222-271-00-97 |
| 30714 | 455600 | 81167051 | MBZ | 119796 | 20140307 230-320-81-53 |
| 31314 | 455600 | 81269051 | MBZ | 119856 | 20140313 271-180-02-38 |
| 41814 | 455600 | 81946841 | MBZ | 120224 | 20140418 002-542-84-18 |
| 43014 | 455600 | 82149401 | MBZ | 120340 | 20140430 005-466-70-01 |
| 43014 | 455600 | 82162001 | MBZ | 120352 | 20140430 006-420-01-20 |

| | | | | | |
|---|---|---|---|---|---|
| 40914 | 455600 | 81771241 | MBZ | 120108 | 20140409 124-470-00-05 |
| 40314 | 455600 | 81664621 | MBZ | 120072 | 20140403 163-740-02-35 |
| 41114 | 455600 | 81806051 | MBZ | 120138 | 20140411 166-421-06-12 |
| 41014 | 455600 | 81797021 | MBZ | 120130 | 20140410 212-421-13-12 |
| 51214 | 455600 | 82385531 | MBZ | 120493 | 20140512 000-423-09-12 07 |
| 50914 | 455600 | 82338281 | MBZ | 120461 | 20140509 005-420-49-20 |
| 50914 | 455600 | 82338461 | MBZ | 120462 | 20140509 005-420-49-20 |
| 51314 | 455600 | 82401811 | MBZ | 120510 | 20140513 006-420-24-20 |
| 50914 | 455600 | 82346381 | MBZ | 120469 | 20140509 006-420-41-20 |
| 51214 | 455600 | 82370361 | MBZ | 553935 | 20140512 007-420-21-20 |
| 51214 | 455600 | 82370361 | MBZ | 553935 | 20140512 166-421-05-12 |
| 50214 | 455600 | 82215041 | MBZ | 120386 | 20140502 166-421-06-12 |
| 51214 | 455600 | 82370361 | MBZ | 553935 | 20140512 166-423-05-12 |
| 53014 | 455600 | 82715871 | MBZ | 120673 | 20140530 220-830-00-84 |
| 60514 | 455600 | 82839011 | MBZ | 120783 | 20140605 005-420-42-20 |
| 62314 | 455600 | 83151341 | MBZ | 120955 | 20140623 006-420-28-20 |
| 62314 | 455600 | 83178001 | MBZ | 556891 | 20140623 163-740-02-35 |
| 61214 | 455600 | 49749861 | MBZ | 120861 | 20140612 163-880-77-71 |
| 60414 | 455600 | 82812331 | MBZ | 555577 | 20140604 166-421-06-12 |
| 62614 | 455600 | 83245521 | MBZ | 120996 | 20140626 166-423-03-12 |
| 60514 | 455600 | 82839011 | MBZ | 120783 | 20140605 204-423-15-12 |
| 73114 | 455600 | 83905801 | MBZ | 121316 | 20140731 003-420-91-20 |
| 72214 | 455600 | 83719911 | MBZ | 121212 | 20140722 116-334-03-72 |
| 72914 | 455600 | 83862721 | MBZ | 121278 | 20140729 163-420-14-20 |
| 70114 | 455600 | 83338161 | MBZ | 407961P | 20140701 209-501-11-82 |
| 73114 | 455600 | 83905801 | MBZ | 121316 | 20140731 220-421-18-12 64 |
| 73114 | 455600 | 83907191 | MBZ | 121317 | 20140731 221-330-81-07 |
| 81314 | 455600 | 84160201 | MBZ | 121434 | 20140813 108-782-01-98 |
| 81314 | 455600 | 84163821 | MBZ | 121436 | 20140813 164-420-19-20 |
| 81314 | 455600 | 84165891 | MBZ | 121437 5602 | 20140813 164-420-19-20 |
| 80814 | 455600 | 84076881 | MBZ | 559892 | 20140808 166-423-05-12 |
| 82614 | 455600 | 84421961 | MBZ | 121589 | 20140826 203-820-15-85 |
| 82614 | 455600 | 84421441 | MBZ | 121588 | 20140826 204-421-29-12 07 |
| 90314 | 455600 | 84557191 | MBZ | 121685 | 20140903 112-140-03-12 |
| 90514 | 455600 | 84606851 | MBZ | 121712 | 20140905 170-869-03-20 |
| 100214 | 455600 | 85139021 | MBZ | 121991 | 20141002 000-423-11-12 07 |
| 102214 | 455600 | 85508791 | MBZ | 122188 | 20141022 000-431-90-87 |
| 102214 | 455600 | 85508791 | MBZ | 122188 | 20141022 001-431-26-87 |
| 103114 | 455600 | 85690421 | MBZ | 565700 | 20141031 003-420-27-20 |
| 102414 | 455600 | 85562691 | MBZ | 1222223 | 20141024 003-420-28-20 |
| 101514 | 455600 | 85363561 | MBZ | 122116 | 20141015 004-420-16-20 |
| 102214 | 455600 | 85503761 | MBZ | 122186 | 20141022 104-141-12-83 |
| 101414 | 455600 | 85360201 | MBZ | 122115 | 20141014 111-018-29-82 |
| 103114 | 455600 | 85694061 | MBZ | 122305 | 20141031 119-997-00-45 |
| 102814 | 455600 | 85613851 | MBZ | 122251 | 20141028 166-423-02-12 |
| 101714 | 455600 | 85424231 | MBZ | 122143 | 20141017 166-423-03-12 |
| 102314 | 455600 | 85537531 | MBZ | 122203 | 20141023 209-421-00-12 |

| | | | | | |
|---|---|---|---|---|---|
| 100814 | 455600 | 85233421 | MBZ | 122044 | 20141008 211-421-08-12 64 |
| 110414 | 455600 | 53463431 | MBZ | | 20141104 004-420-16-20 |
| 111814 | 455600 | 86024681 | MBZ | 122451 | 20141118 230-423-16-12 |
| 123014 | 455600 | 70175101 | MBZ | 569696 | 20141230 004-420-80-20 |
| 121514 | 455600 | 86514071 | MBZ | 568708 | 20141215 007-420-68-20 |
| 121214 | 455600 | 86473091 | MBZ | 122685 | 20141212 601-011-01-08 |
| 120314 | 455600 | 86297381 | MBZ | 567855 | 20141203 6-6-47-0202 |
| 20615 | 455600 | 70932121 | MBZ | ANDRE | 20150206 000-420-99-20 |
| 20615 | 455600 | 70932121 | MBZ | ANDRE | 20150206 001-420-78-20 |
| 22715 | 455600 | 71361281 | MBZ | 573646 | 20150227 209-464-07-18 |
| 21315 | 455600 | 71076081 | MBZ | 572693 | 20150213 211-720-12-35 |
| 21915 | 455600 | 71188971 | MBZ | 572887 | 20150219 220-330-01-85 |
| 20615 | 455600 | 70915841 | MBZ | 123341 | 20150206 222-820-11-45 |
| 32315 | 455600 | 71852131 | MBZ | 574908 | 20150323 001-821-49-51 |
| 32715 | 455600 | 71964951 | MBZ | 575560 | 20150327 003-420-29-20 |
| 32515 | 455600 | 71928231 | MBZ | 575433 | 20150325 003-420-89-20 |
| 31015 | 455600 | 71574521 | MBZ | 574267 | 20150310 007-420-93-20 |
| 33115 | 455600 | 72038871 | MBZ | 575451 | 20150331 011-542-06-17 |
| 31915 | 455600 | 71781181 | MBZ | 575044 | 20150319 166-423-02-12 |
| 31915 | 455600 | 71794401 | MBZ | 574935 | 20150319 166-423-02-12 |
| 31715 | 455600 | 71743151 | MBZ | 574941 | 20150317 221-423-11-12 07 |
| 41615 | 455600 | 57592771 | MBZ | | 20150416 003-420-89-20 |
| 40315 | 455600 | 72126971 | MBZ | 575813 | 20150403 007-420-88-20 |
| 42915 | 455600 | 72668601 | MBZ | 124185 | 20150429 119-051-00-77 |
| 41415 | 455600 | 72329571 | MBZ | 576789 | 20150414 163-420-11-20 |
| 41015 | 455600 | 72283541 | MBZ | 576676 | 20150410 164-423-12-12 |
| 42115 | 455600 | 57941401 | MBZ | | 20150421 209-464-07-18 |
| 41715 | 455600 | 57951901 | MBZ | SPECIAL | 20150417 221-470-06-59 |
| 40315 | 455600 | 72126971 | MBZ | 575813 | 20150403 272-094-00-80 |

| Description | Mfg Part No. |
|---|---|

Valve Cover
Thermostat
Brake Pad Set
Brake Disc
Relay Module
Window Motor
Door Mirror Glass
Ignition Coil
Engine Oil Filler Cap
Taillight Assembly
Parking Brake Shoe Set
Brake Disc
Brake Pad Set
Brake Disc
Moulding
Shift Lever Assembly
Headrest Mechanism
Taillight Bulb Holder
Fuel Cap
Alarm Siren
Fuel Cap
Power Steering Pump
Oil Filter Housing Cap
Fender Liner
Window Regulator
Brake Disc
Window Regulator
Auxiliary Fan Assembly
Ignition Coil Assembly
Auxiliary Water Pump
Engine Oil Level Sensor
Window Regulator
Brake Disc
Fuel Line
Fuel Line
Fuel Line
Fender Liner
Taillight Assembly
Engine Oil Level Sensor
Engine Oil Pan
Trunk Lock
Taillight Assembly
Filler Panel
Door Lock Mechanism
Engine Mount

Fuel Filter
Crankshaft Sensor
Engine Oil Level Sensor
Oil Separator
Fuel Strainer
Window Regulator Clip
Bumper Cover
Regeneration Valve
Regeneration Valve
Regeneration Valve
Purge Valve
Fuel Pump Assembly
Fuel Pump Assembly
Regeneration Valve
Fuel Pump Assembly
Brake Disc
Brake Disc
Brake Disc
Breather Hose
PCV Valve
Camshaft Adjuster Magnet
Brake Pad Set
Brake Pad Set
Hatch Lock Assembly
Engine Management Relay
Brake Disc
Control Arm
Parking Brake Shoe Set
Mercedes Badge
Modification Plug
Brake Disc
Fuel Line
Window Regulator
Cabin Air Filter Set
Radiator Hose
Radiator Hose
Nitrogen Chamber
Nitrogen Chamber
Windshield Washer Hose
Fuel Filter O-Ring
Belt Tensioner Nut
Brake Pad Set
Brake Pad Set
Air Flow Adjustment Kit
Timing Chain Tensioner
Bolt Cover
Brake Disc

Turn Signal Light
Wheel Bearing Kit
Brake Disc
Fuel Filter
Brake Pad Set
Vacuum Element
Relay Module
Control Arm Bushing Kit
Trunk Lock
Auxiliary Water Pump
Brake Pad Set
Control Arm
Brake Disc
Brake Light Switch
Parktronic Sensor
Coolant Expansion Tank
Trunk Lid Fastener
Trunk Lid Fastener
Coolant Expansion Tank
Window Regulator Rivet
Engine Wiring Harness
Torsion Bar Mount Support
Brake Booster Line
Brake Disc
Brake Disc
Brake Pad Set
Brake Pad Set
Vacuum Valve Block
Washer Fluid Reservoir
Fuel Pressure Sensor
Hatch Lock Assembly
Fan Shroud
Door Lock Mechanism
Window Regulator
Seat Belt Warning Relay
Solenoid
Solenoid
Brake Pad Set
Brake Pad Set
Fuel Cap
Brake Disc
Brake Disc
Transmission Mount
Trunk Lock
Crankshaft Cover
Hood Star
Window Regulator

Connector
Seal Ring
Seal Ring
Torsion Bar Mount Support
Seat Control Unit
Seat Control Unit
Transmission Mount
Transmission Mount
Radiator Hose
Engine Oil Level Sensor
Brake Pad Set
Brake Pad Set
Brake Pad Set
Seal Ring
Camshaft Adjuster Magnet
Brake Disc
Brake Disc
Brake Disc
Brake Disc
Auxiliary Water Pump
Brake Pad Set
Brake Pad Set
Supercharger Coupling
Door Contact Switch
Brake Disc
Power Steering Reservoir
Igniter
Brake Pad Set
Brake Pad Set
Brake Pad Set
Valve
Brake Disc
Door Lock Mechanism
Brake Disc
Breather Hose Kit
Idle Control Valve
Radiator Hose
Pulsation Damper
Cigarette Lighter Element
Brake Disc
Brake Disc
Guide Tube
Power Steering Line
Oil Filter Housing Cap
Brake Pressure Sensor
Power Steering Pump
Brake Pad Set

Fuel Cap
Hatch Lock Assembly
Brake Disc
Brake Disc
Brake Disc
Brake Pad Set
Brake Pad Set
Brake Pad Set
Brake Pad Set
Brake Pad Set
Brake Pad Set
Brake Disc
Brake Disc
Brake Disc
Heater Valve Assembly
Brake Pad Set
Brake Pad Set
Hatch Lock Assembly
Bumper Cover
Brake Disc
Brake Disc
Brake Disc
Brake Pad Set
Wheel Hub Nut
Brake Pad Set
Radiator Hose
Brake Disc
Control Arm
Sunroof Seal
Brake Pad Set
Brake Pad Set
Brake Disc
Door Control Unit
Brake Disc
Air Intake Boot
Washer Fluid Reservoir
Brake Disc
Brake Fluid Reservoir Cap
Brake Fluid Reservoir Cap
Brake Pad Set
Brake Pad Set
Brake Pad Set
Smog Air Hose
Breather Hose
O-Ring
Brake Disc
Brake Disc
Brake Disc

Brake Disc
Brake Pad Set
Brake Disc
Brake Pad Set
Brake Pad Set
Crankshaft Cover
Center Hub Cap
Brake Pad Set
Brake Pad Set
Horn Contact Ring
Door Lock Mechanism
Axle Boot Kit
Wiper Blade Set
Window Switch
Brake Pad Set
Brake Pad Set
Brake Pad Set
MAP Sensor
Brake Disc
Brake Disc
Brake Disc
Brake Pad Set
Brake Pad Set
Camshaft Adjuster Magnet
Brake Pad Set
Brake Disc
Horn Contact Ring
Vapor Canister
Air Cleaner Seal

# EXHIBIT G

# Additional Recommended Services

## Every Six Months

| | |
|---|---|
| Rotate and Balance Tires | from $98.00 |
| Mini Detail | from $98.00 |

## Yearly

| | |
|---|---|
| 4-Wheel Alignment | from $186.50 |
| Fuel Injection Cleaning | from $154.95 |
| Complete Detail | from $295.00 |

## Every Two Years

| | |
|---|---|
| Flush Brake Fluid | from $110.00 |
| Flush Brake Fluid with SBC | from $245.00 |
| Power Steering Flush | from $149.95 |
| Ventilation Dust Filter Replacement | from $78.88 |

## Every Three Years

| | |
|---|---|
| Power Flush Engine Coolant | from $185.98 |
| Transmission Service (50K mileage) | from $328.98 |
| (70K & over) | from $398.98 |

## Every Four Years

| | |
|---|---|
| Fuel Filter Replacement | from $308.88 |
| Engine Air Filter | from $88.88 |
| Service Front Differential* | from $79.95 |
| Service Rear Differential* | from $79.95 |
| Transfer Case – Drain & Refill | from $60.95 |

*ML, GL, R & G-Wagon Only)

Pricing subject to change.



Mercedes-Benz

## Autobahn Motors

*worth the visit*

700 Island Parkway, Belmont, California 94002

(650) 631-3050

www.AutobahnMotors.com

Mercedes-Benz
Recommended Services

# The Advantages of Servicing Your Vehicle At Autobahn Motors

- Mercedes-Benz factory-trained service representatives
- Mercedes-Benz factory-trained service technicians
- Master Mercedes-Benz technicians
- Genuine Mercedes-Benz parts
- State-of-the-art equipment
- Guaranteed repairs (one year, unlimited miles)
- Competitive prices
- Work-friendly client lounge with free Wi-Fi

## Award-Winning Client Satisfaction

- Same day, late afternoon, evening and overnight appointments available
- Complimentary service shuttle throughout the Peninsula
- Complimentary beverages in our comfortable service lounge
- Meet or beat any Bay Area authorized Mercedes-Benz dealer's price guarantee





# Autobahn Motors

*worth the visit.*

(650) 631-3050
www.AutobahnMotors.com

# Autobahn Motors

*worth the visit*

## Flex-Service Schedule A

Drain and refill crankcase with Mobil One Synthetic oil and install a genuine Mercedes-Benz filter plus inspection of engine fluid levels, brake pads and discs, all interior and exterior lamps, windshield washer system, tire tread and inflation (including spare), seat belt and horn. Remove and reinstall wheels when necessary. Lubricate catches and hinges on engine hood. Reset FSS counter on instrument cluster.

All models except
AMG and V12 ............ from $249.00

AMG and V12 models .... from $299.00

## Flex-Service Schedule B

Includes all work described in Flex-Service A, plus inspection of leaks in the engine or underbody, front axle balljoints, steering system, braking system, headlamp range and setting, headlamp vapor refills and battery condition. Check locking nuts on Roadster soft-top. Lubricate throttle linkage. Check condition of poly V-Belt. Replace W/S wiper inserts. Reset FSS counter on instrument cluster.

All models except
AMG and V12 ............ from $449.00

AMG and V12 models .... from $499.00

## Schedule an Online Service Appointment

www.AutobahnMotors.com

## Rotate/Balance/Alignment

### Four-Wheel Alignment ............ from $189.50

Four-wheel computerized alignment of front and rear suspension. Includes road test. (Vehicles may require caster/camber kits at an additional charge.)

### Rotate and Computer Balance
Four Wheels (if possible) ........... from $56.00

### Nitrogen exchange all 4 tires
(no charge if purchasing 4 tires) ... from $49.95



## Paintless Dent Repair

We can remove most minor dents and dings from your vehicle while it's here for service. Ask your service consultant for a complimentary estimate.

## Bumper Repair, Wheel Repair, and Headlamp Refinishing

We can remove most minor scrapes and blemishes from bumpers and alloy wheels. We can also correct your service consultant about a complimentary estimate.

## Eurotech Collision Repair Specialists

### Quality - Service - Experience

For collision or accident repairs visit California's first and only Authorized Mercedes-Benz Paint and Body Repair Service on the Peninsula. Call today for an Appointment (650) 854-6800.

Over 35 Years of Professional Experience

• Free Pick-up/Drop Off
• Lifetime Guarantee
• Complimentary Safety
• Factory-Trained Technicians
• 24-Hour Tow Service
• Factory Service Quality Repairs

Complimentary Repair Estimates or visit
www.eurotechco.com

## Mini Detail

Includes exterior hand washing, window cleaning, interior vacuum, hand waxing and tire dressing ........... from $99.00

## Complete Detail

Includes exterior hand washing, interior vacuum, window cleaning, complete interior shampoo, light scratch removal, 3M foam polish, hand waxing and tire dressing ........... from $295.00



Copyright © by Zone Design & Imaging, LLC • 480 • 1-877-14-2TONE

0285

# EXHIBIT H

AUTOBAHN MOTORS
BELMONT, CA

Dealer #05765

**Debit Code(s) / Category** – 6B, Missing copy of sublet invoice from history file,

**Observation** – One repair order was found that the required documents, specifically the sublet bill was missing from the vehicle service files.

**Reference:**     MBUSA Warranty Policy and Procedures Manual, sections;

- 5.2 Retention of Records
- 5.3 Vehicle History File
- 6.25.16 Sublet

**Additional Findings:** 

**Observation** –  An instance was found where the Dealer is using Penzoil engine oil as billed on the repair order for a warranty repair, but submitted to warranty the part number (BQ109144) for Mobil One oil.

**Reference:** MBUSA Warranty Policy and Procedures Manual, section;

- 5.15 Parts Records



**Observation** – On some of the repair orders reviewed, the Dealer is out of compliance with section 5.5 Time Punching of the Warranty Policy and Procedures Manual. It is required that all time punches, Customer, Internal and Warranty are identified and have an accurate amount of elapsed time. This issue was most prevalent on repair lines that contained the dealer's multi point inspection. All service employees must be aware of and comply with the MBUSA time keeping policy.

**Reference:**     MBUSA Warranty Policy and Procedures Manual, sections:

- 5.5 Time Punching

MBUSA000001

0287

CUSTOMER #:                           487751                  **AUTOBAHN MOTORS**
                                                             700 ISLAND PARKWAY
                                  *ACCOUNTING*               BELMONT, CA 94002
                                                             (650) 637-2333
                                                             Dial Extension 1 for Service.

                                     PAGE 1
                             0555 ** PRE-INVOICE **
                             SERVICE ADVISOR: 463 GREG KHARI

| COLOR | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/OUT | TAG |
|-------|------|------------|-----|---------|----------------|-----|
| 040/ | 07 | MB Truck ML350 | 4JGBB86R77 | | 23729/23729 | |
| DEL DATE | PROD. DATE | WARR. EXP | PROMISED | PO NO | PAYMENT | INV. DATE |
| 02JUL07 DD | | | WAIT 15JUL11 | | CASH | 15JUL11 |
| R.O. OPENED | | READY | OPTIONS: | STK:7A272646 DLR:05765 ENG:3.5 Liter | | |
| 10:19 15JUL11 | 12:08 15JUL11 | | | | | |

| LINE | OPCODE | TECH | TYPE | A/HRS | S/HRS | COST | SALE | COMP | LIST | NET | TOTAL |
|------|--------|------|------|-------|-------|------|------|------|------|-----|-------|
| A | (MFAFS) PERFORM FLEXIBLE SERVICE SYSTEM A | | | | | | | | | | |
| | MFAFS DEFAULT | | | | | | | | | | |
| | 961 | CC | 0.38 | 1.00 | 1800 | 17000 | | | 170.00 | 170.00 | |
| 1 | MFAFS FLEX A SERVICE | | | | 0 | 2320 | 0 | 23.20 | 23.20 | 23.20 | |
| 9 | 5080784 PZL 5W40 | | | | 2736 | 5625 | 0 | 6.25 | 6.25 | 56.25 | |
| | PLATINUM | | | | | | | | | | |
| 1 | WW W/W SOLVENT | | | | 114 | 190 | 0 | 1.90 | 1.90 | 1.90 | |
| 1 | 000-180-26-09 TS FILTER | | | | | | | | | | |
| | IN | | | | 850 | 0 | 0 | | | 0.00 | |
| MISC CHAZ | | | | | | | | | | | |
| | CH | | | | 137 | 137 | | 1.37 | 1.37 | | |
| VERSION 1 (EMP# 961,15JUL11 11:27): 23729 1.00 COMPLETED FSS A. | | | | | | | | | | | |
| RESETED MAINTANCE REMINDER, CHECKED AND TOPPED OFF FLUIDS. | | | | | | | | | | | |
| B | (MBF1R) REPLACE BRAKE FLUID | | | | | | | | | | |
| | MBF1R (MBF1R) REPLACE BRAKE FLUID | | | | | | | | | | |
| | 961 | CC | 0.25 | 0.70 | 1260 | 11900 | | | 119.00 | 119.00 | |
| 1 | MBF1R BRAKE FLUID | | | | 0 | 3340 | 0 | 33.40 | 33.40 | 33.40 | |
| 1 | 000-989-08-07-01 BRAKE | | | | | | | | | | |
| | FLUID | | | | 1000 | 0 | 0 | | | 0.00 | |
| MISC CHAZ | | | | | | | | | | | |
| | CH | | | | 842 | 842 | | 8.42 | 8.42 | | |
| VERSION (EMP# 961,15JUL11 11:50): 23729 0.70 COMPLETED BRAKE | | | | | | | | | | | |
| FLUSH. | | | | | | | | | | | |
| C | (MAFR2) REPLACE DUAL AIR FILTER | | | | | | | | | | |
| | MAFR2 (MAFR2) REPLACE DUAL AIR FILTER | | | | | | | | | | |
| | 961 | CC | 0.11 | 0.40 | 720 | 6800 | | | 68.00 | 68.00 | |
| 1 | MAFR2 DUAL AIR FILTER | | | | 0 | 7500 | 0 | 75.00 | 75.00 | 75.00 | |
| 1 | 273-094-04-04 TS AIR | | | | | | | | | | |
| | FILTE | | | | 3350 | 0 | 0 | | | 0.00 | |
| VERSION 1 (EMP# 961,15JUL11 11:35): 23729 0.40 COMPLETED REPLACING | | | | | | | | | | | |
| DUAL AIR FILTERS AND CLEANED OUT THE BOX. | | | | | | | | | | | |
| D | CONTACT INFO:GREG KHARI,PHONE# 650-631-3033,E-MAIL | | | | | | | | | | |
| | greg.khari@autobahnmotors.com | | | | | | | | | | |
| | SA6 CONTACT INFO:GREG KHARI,PHONE# | | | | | | | | | | |

ON BEHALF OF SERVICING DEALER, I HEREBY CERTIFY THAT THE INFORMATION CONTAINED HEREON IS ACCURATE UNLESS OTHERWISE SHOWN. SERVICES DESCRIBED WERE PERFORMED AT NO CHARGE TO OWNER. THERE WAS NO INDICATION FROM THE APPEARANCE OF THE VEHICLE OR OTHERWISE, THAT ANY PART REPAIRED OR REPLACED UNDER THIS CLAIM HAD BEEN CONNECTED IN ANY WAY WITH ANY ACCIDENT, NEGLIGENCE OR MISUSE. RECORDS SUPPORTING THIS CLAIM ARE AVAILABLE FOR (1) YEAR FROM THE DATE OF PAYMENT NOTIFICATION AT THE SERVICING DEALER FOR INSPECTION BY MANUFACTURER'S REPRESENTATIVE.

**STATEMENT OF DISCLAIMER**
The factory warranty constitutes all of the warranties with respect to the sale of this item/items. The Seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose. Seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of this item/items.

| DESCRIPTION | TOTALS |
|-------------|--------|
| LABOR AMOUNT | |
| PARTS AMOUNT | |
| GAS, OIL, LUBE | |
| SUBLET AMOUNT | |
| MISC. CHARGES/ADJ. | |
| TOTAL CHARGES | |
| LESS INSURANCE | |
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

(SIGNED)   DEALER, GENERAL MANAGER OR AUTHORIZED PERSON   (DATE)    CUSTOMER SIGNATURE

                        BAR# ARD159527        EPA# CAL000328988
                                              EPA# CAL000329717

AUTOBAHN INC
BELMONT CA

Audit Date:
2012-08-22



**487751** | A | 4JGBB86E77A272646 | 7/15/2011 | 21703 2005 Maintenance Program, 4YR/40,000 or 52,000 Mile Service

| | Paid Amt | Debit Amt | 7E | Insufficient parts purchase. | Comments: |
|---|---|---|---|---|---|
| Labor | $359.20 | $0.00 | | | EY- Debit Mobil One Engine oil. The dealer installed Pennzoil 5W40 as indicated on the |
| Parts | $132.50 | $54.99 | | | accounting copy, but submitted for Mobil One oil for bulk BQ1090144. |
| Handling | $0.00 | $0.00 | | | |
| Sublet | $10.96 | $0.00 | | | |
| | $403.06 | $54.99 | | | |
| | | 13.6% | | | |

**489437** | A | 4JGBA54E81A288794 | 8/15/2011 | 21805 MFG DEFECT CANNOT BE DETERMINED

| | Paid Amt | Debit Amt | 4E | Improper use of Dealer "Goodwill" funds. | Comments: |
|---|---|---|---|---|---|
| Labor | $0.00 | $0.00 | | | EY- Customer unhappy with the dealer. The dealer provided goodwill for future |
| Parts | $0.00 | $0.00 | | | repairs. Goodwill funds applied to a vehicle with a third party warranty. |
| Handling | $0.00 | $0.00 | | | |
| Sublet | $340.35 | $340.35 | | | |
| | $340.35 | $340.35 | | | |
| | | 100.0% | | | |

**491319** | F | 4JGBB86E6A024768 | 9/14/2011 | 83525 Belt pulley, A/C compressor

| | Paid Amt | Debit Amt | 2C | Out mileage same as in mileage | Comments: |
|---|---|---|---|---|---|
| Labor | $345.60 | $69.12 | 2F | In Out mileage does not support claim for road test | EY- Debit 94-1017, calls for a road test and to document mileage at start and finish for |
| Parts | $141.00 | $0.00 | | | diagnostic time. In/out mileage is the same on the accounting copy of repair order. |
| Handling | $56.40 | $0.00 | | | |
| Sublet | $16.28 | $0.00 | | | |
| | $559.28 | $69.12 | | | |
| | | 12.4% | | | |

**491751** | A | 4JGBB86E6A032602 | 9/20/2011 | 01242 Cylinder head gasket, right

| | Paid Amt | Debit Amt | SN | Overlapping labor operations. | Comments: |
|---|---|---|---|---|---|
| Labor | $1,296.00 | $51.84 | | | EY- technician performed repairs on line F for the service first and then moved to this |
| Parts | $245.60 | $0.00 | | | line. Debit to check for leak 01-1010. |
| Handling | $98.24 | $0.00 | | | |
| Sublet | $28.36 | $0.00 | | | |
| | $1,668.20 | $51.84 | | | |
| | | 3.1% | | | |

**492466** | B | WDDNG71X07A128759 | 10/7/2011 | 50036 Fan

| | Paid Amt | Debit Amt | SP | Excessive diagnostic time claimed. | Comments: |
|---|---|---|---|---|---|
| Labor | $552.96 | $51.81 | | | WS- Road test (00-9151) used for quality control cannot be billed to warranty. |
| Parts | $1,518.00 | $0.00 | | | |
| Handling | $607.20 | $0.00 | | | |
| Sublet | $175.32 | $0.00 | | | |
| | $2,853.48 | $51.81 | | | |
| | | 1.0% | | | |

**492643** | A | 4JGBB86E1GA08706B | 10/7/2011 | 20102 Implementation, coolant thermostat

| | Paid Amt | Debit Amt | 4E | Improper use of Dealer "Goodwill" funds. | Comments: |
|---|---|---|---|---|---|
| Labor | $0.00 | $0.00 | | | EY- Car returned 5 days later after major engine repairs with the same complaint of |
| Parts | $100.80 | $100.80 | | | check engine light on. Vehicle on first repair had code for thermostat 0856 and code is |
| Handling | $40.32 | $40.32 | | | still present. |
| Sublet | $0.00 | $0.00 | | | |
| | $141.12 | $141.12 | | | |
| | | 100.0% | | | |

**493328** | E | 4JGBF71E17A151309 | 10/15/2011 | 8201D Control, sliding roof/panoramic roof

| | Paid Amt | Debit Amt | SF | No verifiable test values & specs of failed parts/system. | Comments: |
|---|---|---|---|---|---|
| Labor | $103.68 | $51.84 | | | EY- No SDS short test with repair order, check in pSDS and no documents stored. |
| Parts | $408.00 | $0.00 | | | |
| Handling | $163.20 | $0.00 | | | |
| Sublet | $47.12 | $0.00 | | | |
| | $722.00 | $51.84 | | | |
| | | 7.2% | | | |

Sep 6, 2012 | 1 | 2:01:41 PM

MBUSA000003   0289

1/1

18.08.15 14:32

WAUD0T2

| Claim Data | | | | | |
| --- | --- | --- | --- | --- | --- |
| Dealer | Our PO#: | Claim No.: | Customer Name | WMC FIN | Model |
| 65746 | A437821 | 51430019 | | 74JG | MJ-355 |

| Dealer Short Address | | WMC VIN | Model Yr. TIS | Mileage | Reg. Date | FRG |
| AUTOBAHNINGELMONT | | 74JG BBM4E77A | 2007 0401 | 23,729 mls | 07/18/2011 | 07/02/2007 |

| Damage Date | | | | | | N44/S24 |
| Damage Code | RDL | Damage Text | | | | 90 |
| 0 21703 00 7 | A | 2005 Maintenance Program, 4TW/50,000 or 52,000 Mile Service Special regulation | | | | Multiple Complaint Flag Flac |

Repair Service Code

| Total Claimed | | Claimed | | | | Proposed | | | Decision | | | Warranty Type of RSP |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Appr. % | CSR% | Appr% | | Appr% | | | | | Test Result |
| Time: | 1A | 403.90 | 100 | 0 | 100 | 403.90 | 100 | | | | | |
| Labor: | | 269.30 | 100 | 0 | 100 | 269.30 | 100 | | | | | |
| Parts: | | 132.50 | 100 | 69 | 69 | 77.90 | 69 | | | | | |
| Subtotal: | | 10.90 | 100 | 0 | 100 | 10.90 | 100 | | | | | |
| Handling: | | 0.00 | 100 | 0 | 100 | 0.00 | 100 | | | | | |

code
348.00

| Error Codes And Review Criteria | | | Decision From: WAUD0T3 |
| --- | --- | --- | --- |
| code | Action | Description | Message Text |
| 110 | 0 | manual SCHEME --- Submission | Damage: S2K MAINT SERV / BAT CODE HHT5DOT-8NXUL FB |

2. Decision From: WAUD0T3
Message Text
Damage: S2K MAINT SERV / BAT CODE HHT5DOT-8NXUL FB

Warranty Type of RSP

Test Result

| | code | Input | Description | |
| --- | --- | --- | --- | --- |
| DeIcing Parts Handling | 1000 | 0 | 06/1 S (system parameter) | Pending |

Cost Carrier

MBUSA000004
0290

WAUD0T2

| Dealer No  DF ROM | Claim No | WMC | FIN | | Rep.Date | ROL | Pos | Damage code |
|---|---|---|---|---|---|---|---|---|
| 457651 | 61486018 | 4U0 | 164186 1A 272846 | | 0715/20111 | A | 1 | 0.21703 00 7 |

| Labor Positions | | | | Labour Rate | Group | Opt. Master | Operation Text | | |
|---|---|---|---|---|---|---|---|---|---|
| Pr Nr | Operation Code | Main | Hrs | Hrs claimed | 172.800 | 01 | | | |
| 10011552 1 | | | 1.5 | 1.5 | | | 0.0 SERVICE B PERFORM | | |

**Parts Positions**

| Pos No | Part Number | Original EST | iPrice | Qty | Claim | GALA | GALA-1 | Sel | Mat | Quantity | Disc | Part Name | Parts Master Brasil | Gross (claimed) | Gross Q Master | Dealer Handling |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4A0010902809 | | 16.00 | | | $ | | | | 1.0 | 00 | TS FILTER INSERT | | 16.00 | 8.50 | 0 |
| 2 | 0631020144 | | 5.00 | | | $ | | | | 1005 | 00 | Intake+Formerin+Snedr fbp | | 5.00 | 5.00 | 0 |
| 3 | N00760001410B | | 1.20 | | | $ | | | | 1.0 | 00 | SEAL RING,VLRVB | | 1.20 | 0.70 | 0 |
| 4 | A00109000871 17 | | 2.70 | | | $ | | | | 1.0 | 00 | WINDSHIELD WASHER FLUID | | 2.70 | 1.60 | 0 |
| 5 | A2300040404 | | 58.00 | | | $ | | | | 1.0 | 00 | TS AIR FILTER ELEMENT | | 58.00 | 33.50 | 0 |

| Subtot Positions | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| X No | iPrice | Q | Claim | Discount | C Chassis | Inc-D | C Quant | Ch | |
| 1 | 110.80 | | 0 | | 0 | | 0 | | |

1/1

18.06.15 14:32

# EXHIBIT I



# Board of Directors

Highlights | BDARD DF DIRECTORS | Committee Composition



**Company Description**

**News**

**Corporate Events**

**Annual Report /
Proxy Statement**

**Stock Information**

**Corporate Governance**

**Financials / SEC Filings**

**Alerts**

**FAQ's**

**Information Request**

### O. Bruton Smith

O. Bruton Smith, 87, the Company's founder and majority stockholder, was named Executive Chairman in February, 2015. He has been the Chairman and Chief Executive Officer of SMI since its organization in 1994. Since 1975, Mr. Smi...
More >>

### Marcus G. Smith

Marcus G. Smith, 41, was named Chief Executive Officer and President of SMI in February, 2015. He became a director of SMI in 2004 and Chief Operating Officer and President of SMI in May 2008. Prior to that appointment, Mr. Smith ...
More >>

### William R. Brooks

William R. Brooks, 65, has been Vice President, Treasurer, Chief Financial Officer and a director of SMI since its organization in 1994. In February 2004, Mr. Brooks became an Executive Vice President of SMI, and in May 2008 was p...
More >>

### Mark M. Gambill

Mark M. Gambill, 64, became a director of SMI in 1995. Mr. Gambill worked for Wheat First Securities from 1972, including serving as chairman of the underwriting committee, until it was sold to First Union Corporation in 1998. Mr....
More >>

### James P. Holden

James P. Holden, 63, became a director of SMI in 2004. Mr. Holden retired in 2000 after completing 27 distinguished years in the auto industry, including 19 years with DaimlerChrysler and its predecessor Chrysler Corp. ("Chrysler"...
More >>

### Tom E. Smith

Tom E. Smith, 73, became a director of SMI in 2001. Mr. Smith retired from Food Lion Stores, Inc. ("Food Lion") in 1999, after a distinguished 29-year career with that company, which included serving as Chief Executive Officer and...
More >>

### Bernard C. Byrd, Jr.

Bernard C. Byrd, Jr., 52, became a director of SMI in February 2015. Mr. Byrd is an entrepreneur with more than twenty-five years of experience in a variety of business ventures. From 2005-2013, he served as the President and Ch...
More >>

     

0293

# EXHIBIT J

| ACTY | DUE | REFERENCE | | INITIAL | BALANCE | $DISC DELV | |
|---|---|---|---|---|---|---|---|
| 08-14-08 | | PY | JN 753 | (14,467.97) | 0.00 | | |
| 05-20-09 | | PY | JN 495 | (11,773.23) | 0.00 | -240.27 | |
| 12-05-08 | | PY | JN 476 | (11,169.01) | 0.00 | -227.94 | |
| 10-06-08 | | PY | JN 90 | (10,660.26) | 0.00 | -241.13 | |
| 01-26-09 | | PY | JN 783 | (10,534.47) | 0.00 | -214.99 | |
| 06-05-09 | | PY | JN 605 | (10,339.28) | 0.00 | -208.23 | |
| 01-07-09 | | PY | JN 656 | (10,198.66) | 0.00 | -208.14 | |
| 12-24-08 | | PY | JN 598 | (9,887.31) | 0.00 | -200.78 | |
| 03-12-09 | | PY | JN 60 | (9,328.03) | 0.00 | -190.37 | |
| 04-13-09 | | PY | JN 258 | (9,104.15) | 0.00 | -186.40 | |
| 08-26-08 | | PY | JN 809 | (8,954.91) | 0.00 | -182.75 | |
| 02-05-09 | | PY | JN 863 | (8,670.95) | 0.00 | -176.95 | |
| 10-30-08 | | PY | JN 281 | (8,270.86) | 0.00 | -168.79 | |
| 04-27-09 | | PY | JN 353 | (8,233.53) | 0.00 | -168.03 | |
| 04-08-09 | | PY | JN 235 | (8,208.67) | 0.00 | -167.52 | |
| 09-09-08 | | PY | JN 913 | (8,084.29) | 0.00 | -164.99 | |
| 09-16-08 | | PY | JN 965 | (7,835.54) | 0.00 | -159.91 | |
| 02-28-09 | | PY | JN 3 | (7,474.86) | 0.00 | -152.55 | |
| 05-08-09 | | PY | JN 424 | (7,400.22) | 0.00 | -151.02 | |
| 10-16-08 | | PY | JN 186 | (6,840.58) | 0.00 | -139.61 | |
| 06-24-09 | | PY | JN 704 | (6,796.58) | 0.00 | -138.70 | |
| 11-18-08 | | PY | JN 380 | (6,584.79) | 0.00 | -134.39 | |
| 07-06-09 | | PY | JN 774 | (4,942.14) | 0.00 | -100.88 | |
| 02-19-09 | | PY | JN 922 | (3,731.21) | 0.00 | -76.15 | |
| 01-29-09 | | PY | JN 825 | (1,368.11) | 0.00 | -27.92 | |
| 09-25-08 | 09-25-08 | CM | 201837 | (1,155.26) | 0.00 | -23.11 | 09-25-08 |
| 12/17/2009 | 12/17/2009 | CM | 214547 | (411.56) | 0.00 | -8.23 | 12/17/2009 |
| 12/17/2009 | 12/17/2009 | CM | 214548 | (409.69) | 0.00 | -8.19 | 12/17/2009 |
| 08-07-08 | 08-07-08 | CM | 200379 | (380.80) | 0.00 | -7.62 | 08-07-08 |
| 05-14-09 | 05-14-09 | CM | 208756 | (379.22) | 0.00 | -7.58 | 05-14-09 |
| 08-07-08 | 08-07-08 | CM | 200380 | (122.40) | 0.00 | -2.45 | 08-07-08 |
| 2/1/2010 | 2/1/2010 | CJ | JN1299 | (49.29) | 0.00 | | |
| 06-05-09 | 06-05-09 | CJ | JN 605 | (10.00) | 0.00 | | |
| 07-17-09 | 07-17-09 | CJ | JN 851 | (0.91) | 0.00 | | |
| 08-06-08 | 08-31-08 | IN | 50367 | - | 0.00 | | 08-01-08 |
| 08-11-08 | 09-10-08 | IN | 50557 | - | 0.00 | | 08-29-08 |
| 09-26-08 | 10-26-08 | IN | 50794 | - | 0.00 | | 09-26-08 |
| 10-06-08 | 11-05-08 | IN | 50851 | - | 0.00 | | 10-03-08 |
| 11-24-08 | 12-24-08 | IN | 203677 | - | 0.00 | | 11-24-08 |
| | | | | (213,778.74) | | | |
| 02-28-09 | 02-28-09 | DJ | JN 8 | 0.05 | 0.00 | | |
| 12-05-08 | 12-05-08 | DJ | JN 470 | 0.07 | 0.00 | | |
| 9/30/2009 | | LC | | 16.43 | 0.00 | | |
| 10/31/2009 | | LC | | 16.43 | 0.00 | | |
| 11/30/2009 | | LC | | 16.43 | 0.00 | | |
| 11-24-08 | 12-24-08 | IN | 203676 | 49.33 | 0.00 | 0.99 | 11-24-08 |
| 10-31-08 | 11-30-08 | IN | 51091 | 123.32 | 0.00 | 2.47 | 10-30-08 |
| 06-04-09 | 07-04-09 | IN | 52779 | 187.97 | 0.00 | 3.76 | 06-03-09 |
| 11-19-08 | 12-19-08 | IN | 51257 | 246.64 | 0.00 | 4.93 | 11-19-08 |
| 05-04-09 | 06-03-09 | IN | 208366 | 246.64 | 0.00 | 4.93 | 05-04-09 |
| 05-04-09 | 06-03-09 | IN | 208367 | 246.64 | 0.00 | 4.93 | 05-04-09 |
| 07-27-09 | 08-26-09 | IN | 210761 | 409.69 | 0.00 | 8.19 | 07-27-09 |
| 07-27-09 | 08-26-09 | IN | 210760 | 411.56 | 0.00 | 8.23 | 07-27-09 |
| 11-19-08 | 12-19-08 | IN | 51256 | 616.59 | 0.00 | 12.33 | 11-18-08 |
| 04-13-09 | 05-13-09 | IN | 207752 | 786.85 | 0.00 | 15.74 | 04-13-09 |
| 05-11-09 | 06-10-09 | IN | 208468 | 986.54 | 0.00 | 19.73 | 05-11-09 |
| 10-06-08 | 11-05-08 | IN | 202218 | 1,015.30 | 0.00 | 20.31 | 10-06-08 |
| 04-27-09 | 05-27-09 | IN | 208165 | 1,205.66 | 0.00 | 24.11 | 04-27-09 |
| 06-08-09 | 07-08-09 | IN | 209298 | 1,216.73 | 0.00 | 24.33 | 06-08-09 |
| 01-26-09 | 02-25-09 | IN | 205449 | 1,233.18 | 0.00 | 24.66 | 01-26-09 |
| 07-14-09 | 08-13-09 | IN | 199586 | 1,269.12 | 0.00 | 25.38 | 07-14-09 |
| 08-26-08 | 09-25-08 | IN | 200846 | 1,396.03 | 0.00 | 27.92 | 08-25-08 |

| ACTY | DUE | REFERENCE | INITIAL | BALANCE | $DISC DELV |
|------|-----|-----------|---------|---------|------------|
| 01-16-09 | 02-15-09 | IN 205179 | 1,396.03 | 0.00 | 27.92 01-16-09 |
| 11-03-08 | 12-03-08 | IN 203050 | 1,519.35 | 0.00 | 30.39 11-03-08 |
| 08-11-08 | 09-10-08 | IN 200403 | 1,522.94 | 0.00 | 30.46 08-11-08 |
| 12-22-08 | 01-21-09 | IN 204462 | 1,522.94 | 0.00 | 30.46 12-22-08 |
| 03-02-09 | 04-01-09 | IN 206566 | 1,522.94 | 0.00 | 30.46 03-02-09 |
| 09-08-08 | 10-08-08 | IN 201249 | 1,649.86 | 0.00 | 33.00 09-08-08 |
| 11-18-08 | 12-18-08 | IN 203500 | 1,649.86 | 0.00 | 33.00 11-18-08 |
| 03-30-09 | 04-29-09 | IN 207384 | 1,675.24 | 0.00 | 33.50 03-30-09 |
| 01-26-09 | 02-25-09 | IN 205441 | 1,903.68 | 0.00 | 38.07 01-26-09 |
| 10-21-08 | 11-20-08 | IN 202632 | 2,094.05 | 0.00 | 41.88 10-21-08 |
| 05-26-09 | 06-25-09 | IN 208966 | 2,284.42 | 0.00 | 45. 69 05-26-09 |
| 05-08-09 | 06-07-09 | IN 208583 | 2,307.24 | 0.00 | 46.14 05-08-09 |
| 07-28-08 | 08-27-08 | IN 199976 | 2,406.82 | 0.00 | 48.14 07-28-08 |
| 09-25-08 | 10-25-08 | IN 201823 | 2,538.24 | 0.00 | 50.76 09-24-08 |
| 02-13-09 | 03-15-09 | IN 206101 | 2,550.93 | 0.00 | 51.02 02-13-09 |
| 12-05-08 | 01-04-09 | IN 203963 | 2,804.76 | 0.00 | 56.10 12-05-08 |
| 03-13-09 | 04-12-09 | IN 206942 | 2,918.98 | 0.00 | 58.38 03-13-09 |
| 02-02-09 | 03-04-09 | IN 205677 | 3,807.36 | 0.00 | 76.15 02-02-09 |
| 05-11-09 | 06-10-09 | IN 208606 | 4,441.92 | 0.00 | 88.84 05-11-09 |
| 06-16-09 | 07-16-09 | IN 209597 | 5,043.91 | 0.00 | 100.88 06-16-09 |
| 11-03-08 | 12-03-08 | IN 203051 | 5,076.48 | 0.00 | 101.53 11-03-08 |
| 02-13-09 | 03-15-09 | IN 206102 | 5,076.48 | 0.00 | 101.53 02-13-09 |
| 03-13-09 | 04-12-09 | IN 206943 | 5,457.22 | 0.00 | 109.14 03-13-09 |
| 06-08-09 | 07-08-09 | IN 209299 | 5,530.60 | 0.00 | 110.61 06-08-09 |
| 01-26-09 | 02-25-09 | IN 205486 | 5,711.04 | 0.00 | 114.22 01-26-09 |
| 10-06-08 | 11-05-08 | IN 202217 | 5,964.87 | 0.00 | 119.30 10-06-08 |
| 05-11-09 | 06-10-09 | IN 208582 | 6,091.78 | 0.00 | 121.84 05-11-09 |
| 09-08-08 | 10-08-08 | IN 201250 | 6,345.60 | 0.00 | 126.91 09-08-08 |
| 10-21-08 | 11-20-08 | IN 202631 | 6,345.60 | 0.00 | 126.91 10-21-08 |
| 04-27-09 | 05-27-09 | IN 208164 | 6,345.60 | 0.00 | 126.91 04-27-09 |
| 05-26-09 | 06-25-09 | IN 208965 | 6,345.60 | 0.00 | 126.91 05-26-09 |
| 08-26-08 | 09-25-08 | IN 200845 | 6,853.25 | 0.00 | 137.07 08-26-08 |
| 12-05-08 | 01-04-09 | IN 203962 | 7,233.98 | 0.00 | 144.68 12-05-08 |
| 07-28-08 | 08-27-08 | IN 199975 | 7,487.87 | 0.00 | 149.76 07-28-08 |
| 08-11-08 | 09-10-08 | IN 200402 | 7,614.72 | 0.00 | 152.29 08-11-08 |
| 03-30-09 | 04-29-09 | IN 207383 | 7,614.72 | 0.00 | 152.29 03-30-09 |
| 04-13-09 | 05-13-09 | IN 207753 | 7,614.72 | 0.00 | 152.29 04-14-09 |
| 03-02-09 | 04-01-09 | IN 206565 | 7,995.46 | 0.00 | 159.91 03-02-09 |
| 11-18-08 | 12-18-08 | IN 203508 | 8,883.84 | 0.00 | 177.68 11-18-08 |
| 12-22-08 | 01-21-09 | IN 204461 | 8,883.84 | 0.00 | 177.68 12-22-08 |
| 09-25-08 | 10-25-08 | IN 201836 | 9,518.40 | 0.00 | 190.37 09-25-08 |
| 01-14-09 | 02-13-09 | IN 205151 | 10,749.45 | 0.00 | 214.99 01-14-09 |
| 07-14-08 | 08-13-08 | IN 199585 | 3,807 .36 | 0.00 | 76.15 07-14-08 |

213,999.79

CUSTOMER MASTER - ACCOUNT       (INQUIRE)      PDS12C 27JAN14

CUSTOMER : 9842  AUTOBAHN MOTORS          700 ISLAND PARKWAY

```
CREDIT STATUS ..:  2  FAIR
TERMS/PAY TYPE..:  0 -   (FUEL: 1 - NET 10 DAYS )
EOM BAL PREV 4 .:     0.00       UNAPPLIED CREDITS :
     PREV 3 .:     0.00      FUTURE ...........:
     PREV 2 .:     0.00      CURRENT .........:
     PREV 1 .:     0.00      1-15   ..........:
                     16-30  ..........:
CREDIT LIMIT ...:     0.00      31-45  ..........:
                     46-60  ..........:
A/R BALANCE ....:     0.00      OVER 60 ..........:
ON ORDER AMOUNT :     0.00      AR    ..........:
CARDLOCK TRANS. :     0.00
                     A/R BALANCE ......:     0.00
AVAIL. CREDIT ..:     0.00
```

LAST SALE: 07-27-09   LAST PYMT: 07-06-09   HIGH A/R: 03-31-09
DTC/DELIVERY
SINCE ...: 06-04-08  AMT.:    4942.14  AMT.:   17666.16        .0
COMMENT: (M)AIN, (P)RICE, 'Q'-MESS, (R)ATE, (S)ALES, A/R (D)ETAIL
COMMAND:                 'ONORD','RANK',      , (B)ALANCES, (U)NAPPLIED

```
RUN: 07/13/15 16:41 kristine   WESTERN STATES OIL CO.                    PAGE 1
ALL TRANS                      CUSTOMER A/R LEDGER                  A/R: 07-13-15
                               FROM FIRST THRU LAST

FOR:  9842  AUTOBAHN MOTORS                  AR CONTACT: SILVIA RIOS
            700 ISLAND PARKWAY               PHONE  : (650) 6372333
                                             AP CONTACT: SILVIA RIOS
            BELMONT, CA  94002               PHONE  : (650) 6372333

ACTY      DUE       REFERENCE    INITIAL    BALANCE    $DISC    AGE     REMARKS   DELV
--------  --------  ---------    --------   --------   --------  -----  --------  --------
07-14-08  08-13-08  IN 199586    1,269.12      0.00      25.38  1 DAYS           07-14-08
07-14-08  08-13-08  IN 199585    3,807.36      0.00      76.15  1 DAYS           07-14-08
07-28-08  08-27-08  IN 199975    7,487.87      0.00     149.76  PREPAID         07-28-08
07-28-08  08-27-08  IN 199976    2,406.82      0.00      48.14  PREPAID         07-28-08
08-06-08  08-31-08  IN  50367        0.00      0.00                             08-01-08
08-07-08  08-07-08  CM 200379     -380.80      0.00      -7.62          INV     08-07-08
08-07-08  08-07-08  CM 200380     -122.40      0.00      -2.45          INV     08-07-08
08-11-08  09-10-08  IN 200402    7,614.72      0.00     152.29  PREPAID         08-11-08
08-11-08  09-10-08  IN 200403    1,522.94      0.00      30.46  PREPAID         08-11-08
08-11-08  09-10-08  IN  50557        0.00      0.00                             08-29-08
08-14-08            PY JN 753   -14,467.97     0.00                     5102
08-26-08            PY JN 809    -8,954.91     0.00    -182.75          5191
08-26-08  09-25-08  IN 200845    6,853.25      0.00     137.07  PREPAID         08-26-08
08-26-08  09-25-08  IN 200846    1,396.03      0.00      27.92  PREPAID         08-25-08
09-08-08  10-08-08  IN 201250    6,345.60      0.00     126.91  PREPAID         09-08-08
09-08-08  10-08-08  IN 201249    1,649.86      0.00      33.00  PREPAID         09-08-08
09-09-08            PY JN 913    -8,084.29     0.00    -164.99          5375
09-16-08            PY JN 965    -7,835.54     0.00    -159.91          5546
09-25-08  09-25-08  CM 201837    -1,155.26     0.00     -23.11          INV     09-25-08
09-25-08  10-25-08  IN 201836    9,518.40      0.00     190.37  PREPAID         09-25-08
09-25-08  10-25-08  IN 201823    2,538.24      0.00      50.76  PREPAID         09-24-08
09-26-08  10-26-08  IN  50794        0.00      0.00                             09-26-08
10-06-08            PY JN  90   -10,660.26     0.00    -241.13          5836
10-06-08  11-05-08  IN 202217    5,964.87      0.00     119.30  PREPAID         10-06-08
10-06-08  11-05-08  IN 202218    1,015.30      0.00      20.31  PREPAID         10-06-08
10-06-08  11-05-08  IN  50851        0.00      0.00                             10-03-08
10-16-08            PY JN 186    -6,840.58     0.00    -139.61          6013
10-21-08  11-20-08  IN 202631    6,345.60      0.00     126.91  PREPAID         10-21-08
10-21-08  11-20-08  IN 202632    2,094.05      0.00      41.88  PREPAID         10-21-08
10-30-08            PY JN 281    -8,270.86     0.00    -168.79          6151
10-31-08  11-30-08  IN  51091      123.32      0.00       2.47  PREPAID         10-30-08
11-03-08  12-03-08  IN 203051    5,076.48      0.00     101.53  PREPAID         11-03-08
11-03-08  12-03-08  IN 203050    1,519.35      0.00      30.39  PREPAID         11-03-08
11-18-08            PY JN 380    -6,584.79     0.00    -134.39          6457
11-18-08  12-18-08  IN 203500    1,649.86      0.00      33.00  PREPAID         11-18-08
11-18-08  12-18-08  IN 203508    8,883.84      0.00     177.68  PREPAID         11-18-08
11-19-08  12-19-08  IN  51256      616.59      0.00      12.33  PREPAID         11-19-08
11-19-08  12-19-08  IN  51257      246.64      0.00       4.93  PREPAID         11-19-08
11-24-08  12-24-08  IN 203676       49.33      0.00       0.99                  11-24-08
11-24-08  12-24-08  IN 203677        0.00      0.00                             11-24-08
12-05-08            PY JN 476   -11,169.01     0.00    -227.94          6657
12-05-08  12-05-08  DJ JN 470        0.07      0.00
12-05-08  01-04-09  IN 203962    7,233.98      0.00     144.68  PREPAID         12-05-08
12-05-08  01-04-09  IN 203963    2,804.76      0.00      56.10  PREPAID         12-05-08
12-22-08  01-21-09  IN 204462    1,522.94      0.00      30.46  PREPAID         12-22-08
12-22-08  01-21-09  IN 204461    8,883.84      0.00     177.68  PREPAID         12-22-08
12-24-08            PY JN 598    -9,887.31     0.00    -200.78          6984
01-07-09            PY JN 656   -10,198.66     0.00    -208.14          7139
01-14-09  02-13-09  IN 205151   10,749.45      0.00     214.99  PREPAID         01-14-09
```

0298

```
RUN: 07/13/15 16:41 kristine  WESTERN STATES OIL CO.          PAGE 2
ALL TRANS                     CUSTOMER A/R LEDGER          A/R: 07-13-15
                              FROM FIRST THRU LAST

FOR:  9842   AUTOBAHN MOTORS                  AR CONTACT: SILVIA RIOS
             700 ISLAND PARKWAY                PHONE  : (650) 6372333
                                              AP CONTACT: SILVIA RIOS
             BELMONT, CA  94002                PHONE  : (650) 6372333

ACTY      DUE        REFERENCE      INITIAL      BALANCE    $DISC     AGE       REMARKS    DELV
--------  --------   ---------      ----------   ---------- --------  -------   --------   --------
01-16-09  02-15-09   IN 205179       1,396.03       0.00     27.92   PREPAID              01-16-09
01-26-09             PY JN 783     -10,534.47       0.00   -214.99            7433
01-26-09  02-25-09   IN 205441       1,903.68       0.00     38.07   PREPAID              01-26-09
01-26-09  02-25-09   IN 205486       5,711.04       0.00    114.22   PREPAID              01-26-09
01-26-09  02-25-09   IN 205449       1,233.18       0.00     24.66   PREPAID              01-26-09
01-29-09             PY JN 825      -1,368.11       0.00    -27.92            7530
02-02-09  03-04-09   IN 205677       3,807.36       0.00     76.15   PREPAID              02-02-09
02-05-09             PY JN 863      -8,670.95       0.00   -176.95            7668
02-13-09  03-15-09   IN 206102       5,076.48       0.00    101.53   PREPAID              02-13-09
02-13-09  03-15-09   IN 206101       2,550.93       0.00     51.02   PREPAID              02-13-09
02-19-09             PY JN 922      -3,731.21       0.00    -76.15            7952
02-28-09             PY JN    3     -7,474.86       0.00   -152.55            8063
02-28-09  02-28-09   DJ JN    8          0.05       0.00             PREPAID
03-02-09  04-01-09   IN 206566       1,522.94       0.00     30.46   PREPAID              03-02-09
03-02-09  04-01-09   IN 206565       7,995.46       0.00    159.91   PREPAID              03-02-09
03-12-09             PY JN   60     -9,328.03       0.00   -190.37            8200
03-13-09  04-12-09   IN 206943       5,457.22       0.00    109.14   PREPAID              03-13-09
03-13-09  04-12-09   IN 206942       2,918.98       0.00     58.38   1 DAYS               03-13-09
03-30-09  04-29-09   IN 207383       7,614.72       0.00    152.29   PREPAID              03-30-09
03-30-09  04-29-09   IN 207384       1,675.24       0.00     33.50   PREPAID              03-30-09
04-08-09             PY JN 235      -8,208.67       0.00   -167.52            8708
04-13-09             PY JN 258      -9,104.15       0.00   -186.40            8742
04-13-09  05-13-09   IN 207753       7,614.72       0.00    152.29   PREPAID              04-14-09
04-13-09  05-13-09   IN 207752         786.85       0.00     15.74   PREPAID              04-13-09
04-27-09             PY JN 353      -8,233.53       0.00   -168.03            8996
04-27-09  05-27-09   IN 208164       6,345.60       0.00    126.91   PREPAID              04-27-09
04-27-09  05-27-09   IN 208165       1,205.66       0.00     24.11   PREPAID              04-27-09
05-04-09  06-03-09   IN 208366         246.64       0.00      4.93   PREPAID              05-04-09
05-04-09  06-03-09   IN 208367         246.64       0.00      4.93   PREPAID              05-04-09
05-08-09             PY JN 424      -7,400.22       0.00   -151.02            9158
05-08-09  06-07-09   IN 208583       2,307.24       0.00     46.14   PREPAID              05-08-09
05-11-09  06-10-09   IN 208606       4,441.92       0.00     88.84   PREPAID              05-11-09
05-11-09  06-10-09   IN 208582       6,091.78       0.00    121.84   PREPAID              05-11-09
05-11-09  06-10-09   IN 208468         986.54       0.00     19.73   PREPAID              05-11-09
05-14-09  05-14-09   CM 208756        -379.22       0.00     -7.58           INV          05-14-09
05-20-09             PY JN 495     -11,773.23       0.00   -240.27            9398
05-26-09  06-25-09   IN 208965       6,345.60       0.00    126.91   PREPAID              05-26-09
05-26-09  06-25-09   IN 208966       2,284.42       0.00     45.69   PREPAID              05-26-09
06-04-09  07-04-09   IN   52779        187.97       0.00      3.76   13 DAYS  OILS        06-03-09
06-05-09             PY JN 605     -10,339.28       0.00   -208.23            59607
06-05-09  06-05-09   CJ JN 605         -10.00       0.00
06-08-09  07-08-09   IN 209298       1,216.73       0.00     24.33   PREPAID              06-08-09
06-08-09  07-08-09   IN 209299       5,530.60       0.00    110.61   PREPAID              06-08-09
06-16-09  07-16-09   IN 209597       5,043.91       0.00    100.88   1 DAYS               06-16-09
06-24-09             PY JN 704      -6,796.58       0.00   -138.70            9809
07-06-09             PY JN 774      -4,942.14       0.00   -100.88            9948
07-17-09  07-17-09   CJ JN 851         -0.91        0.00
07-27-09  08-26-09   IN 210760         411.56       0.00      8.23   113 DAYS             07-27-09
07-27-09  08-26-09   IN 210761         409.69       0.00      8.19   113 DAYS             07-27-09
```

```
RUN: 07/13/15 16:41 kristine  WESTERN STATES OIL CO                    PAGE 3
ALL TRANS                      CUSTOMER A/R LEDGER              A/R: 07-13-15
                               FROM FIRST THRU LAST

FOR:  9842  AUTOBAHN MOTORS                 AR CONTACT: SILVIA RIOS
            700 ISLAND PARKWAY              PHONE  : (650) 6372333
                                            AP CONTACT: SILVIA RIOS
            BELMONT, CA  94002              PHONE  : (650) 6372333

  ACTY     DUE     REFERENCE      INITIAL    BALANCE    $DISC    AGE    REMARKS   DELV
--------  --------  ---------    ----------  ---------  --------  -----  --------  --------
09-30-09            LC             16.43       0.00
10-31-09            LC             16.43       0.00
11-30-09            LC             16.43       0.00
12-17-09 12-17-09 CM 214548      -409.69       0.00     -8.19            INV       12-17-09
12-17-09 12-17-09 CM 214547      -411.56       0.00     -8.23            INV       12-17-09
02-01-10 02-01-10 CJ JN1299       -49.29       0.00
                                            ============
                                               0.00
```